RUSSELL T. MONAHAN USB NO. 9016
COOK & MONAHAN, LLC
Attorneys for Plaintiff
323 South 600 East, Suite 200
Salt Lake City, Utah 84102
Telephone: (801) 595-8600
Telefax: (801) 595-8614
E-Mail: russ@cooklawfirm.com

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA, *ex rel.* KELLY E. SORENSON, <br><br> Plaintiffs, <br><br> vs. <br><br> WADSWORTH BROTHERS CONSTRUCTION COMPANY, INC., <br><br> Defendants. | **COMPLAINT** <br> **FILED UNDER SEAL** <br> **Pursuant to 31 U.S.C. §3730(b)(2)** <br> Jury Trial Requested <br><br><br> Civil No: <br><br> Judge: |

### JURISDICTION AND VENUE

1.      This action is to recover damages and civil penalties on behalf of the

United States of America arising out of false claims, transactions, and other related acts

of the Defendants under Title 31 U.S.C. §3729 of the False Claims Act, through Relator

Kelly E. Sorenson, pursuant to 31 U.S.C. §3730(b).

2.      Jurisdiction is founded upon 28 U.S.C. §1331 and §1345.

3.      Venue of this action is proper in the Central Division pursuant to 31 U.S.C. §3732, in that the Plaintiff and Defendants reside in this District and a substantial part of the events giving rise to the Plaintiff's claims arose within this District.

## PARTIES

4.      Plaintiff/Relator Kelly E. Sorenson (Relator Sorenson) is a resident of the County of Salt Lake, State of Utah.

5.      Wadsworth Brothers Brothers Construction, Inc., (Wadsworth Brothers) is a for-profit corporation registered and doing business in the State of Utah.

6.      The United States of America is a potential Plaintiff in this action.

7.      Salt Lake City is a municipality located within the State of Utah and awarded various federally funded contracts to Wadsworth Brothers.

8.      The Utah Department of Transportation is an agency within the State of Utah has awarded various federally funded contracts to Wadsworth Brothers.

## GENERAL ALLEGATIONS

9.      Relator Sorenson has direct and independent knowledge within the meaning of 31 U.S.C. § 3730(e)(4)(B) derived through his employment with Wadsworth Brothers.

10.      Counts I, II, III and IV are civil actions by Relator Sorenson, acting on behalf of and in the name of the United States, against Wadsworth Brothers under the federal False Claims Act, 31 U.S.C. §§3729- 3733, and 3801.

11.      Count V is a civil action by Relator Sorenson against Defendants under the "whistleblower protection" provision of the federal False Claims Act, 31 U.S.C. § 3730(h).

12.     In 2012, Salt Lake International Airport (the Airport), a Department of Salt Lake City, received a nine million dollar federal grant through the FAA for airport improvements.

13.     Using the funds from the federal grant, the Airport solicited bids on or about July 13, 2012 for construction of deicing pad 34R at the airport.

14.     As a condition of the federal grant, the Airport required that contractors awarded the bid were required to certify that all employees were paid in compliance with the Davis-Bacon Act.  This information was contained in the bid solicitation documents.

15.     On or about August 15, 2012 the bids were opened and Wadsworth Brothers was found to be the apparent low bidder.

16.     Wadsworth Brothers and the Airport subsequently executed the necessary documents to complete the contract, including a Notice to Proceed.

17.     Wadsworth Brothers was at all times relevant, required to comply with the Davis-Bacon Act.

18.     The Davis-Bacon Act 40 U.S.C. §3141 requires contractors to pay their laborers no less than the locally prevailing wages on federally funded construction projects in excess of $2,000.00.

19.     The Davis-Bacon Act 40 U.S.C. §3145 directs the Secretary of Labor to establish regulations governing the requirements of Davis-Bacon, including requirements that the contractor must provide a statement of wages paid to employees on Davis-Bacon contracts.

20.     Under 29 CFR §5.5 contractors are required to certify their compliance with Davis-Bacon requirements.

21.     Lori Wadworth, controller for Wadsworth Brothers, certified the payrolls under 29 CFR Subsection A.  See Exhibit A.

22.     Wadsworth Brothers began construction work on the Deicing project around January 14, 2013.

23.     Relator Sorenson was employed as a truck driver by Wadsworth Brothers from September 1, 2014 until November 14, 2014.

24.     On all days that the Relator worked on the Deicing project, the Relator was required to swipe his work identity badge into the security system of the Airport to obtain access to the Airport property.

25.     Relator Sorenson has a basic familiarity with the requirements of Davis-Bacon, having worked on other jobs which required Davis-Bacon compliance.

26.     In addition to his regular rate of pay, Relator Sorenson was entitled to an additional $10.53 per regular hour worked on the Davis-Bacon jobsite.

27.     Almost immediately after being employed, Relator Sorenson noticed discrepancies in his pay.

28.     Relator did spend approximately 3 days working on another federally funded project on Bangeter Highway as part of the I-15 Core Project on or about October 16 to October 18, 2014.

29.     Although employed exclusively on the federally funded projects, Relator Sorenson's pay reflected substantial work on non-Davis-Bacon jobsites.

30.     Relator Sorenson subsequently learned that Wadsworth Brothers created time sheets showing Relator Sorenson working jobs outside of the Deicing and I-15 Core projects.

31.     Several of these time sheets contained Relator Sorenson's forged signature.  See Exhibit B.

32.     Wadsworth Brothers also had Relator Sorenson sign time sheets.  After Relator Sorenson signed the time sheets, Wadsworth Brother would enter job site codes that were not previously on the time sheets.  This would make it appear as though Relator Sorenson was working off the Deicing Project site.  See Exhibit C.

33.     Relator Sorenson also learned that when Wadsworth did pay the Relator Sorenson some of his additional wages due under Davis-Bacon, the wages were paid as a "Union Benefit".

34.     The "Union Benefits" were then sent by Wadsworth to their "Profit Sharing" plan.

35.     The amounts sent to the "Profit Sharing" plan did not equal the Davis-Bacon wages that were due the Relator.

36.     Wadsworth Brothers uses Alliance Benefit Group to administer its "Profit Sharing" plan through Morgan Stanley.

37.     Upon information and belief, the account used by Wadsworth Brothers for the Profit Sharing plan is commingled with the general funds of Wadsworth Brothers.

38.     Relator's time sheets and pay stubs show entries indicating that the Relator was not working at the Deicing project.

39.     Records obtained from the Salt Lake International Airport shows days that the Relator swiped into the Airport security system to work.

40.     The time sheets and pay stubs of Wadsworth do not show all of the days that the Relator swiped into the Airport system.

41.     Knowing that he was not being paid in accordance with the Davis-Bacon Act, Relator Sorenson began to question how he was being paid.

42.     Relator Sorenson began talking to co-workers about the failure of Wadsworth Brothers to pay the Employees in accordance with Davis-Bacon, including the Relator's immediate supervisor. Steven Hall.

43.     Relator Sorenson was repeatedly told by co-workers that everybody was being paid the same way and that it was standard practice for Wadsworth Brothers to shave Davis-Bacon time off of federal projects.

44.     Relator also spoke to employees of Wadsworth Brother working on other federal contract job sites.  They also stated that Wadsworth Brothers did not pay full Davis-Bacon wages.

45.     Relator Sorenson's co-workers stated that Wadsworth Brothers used this practice to undercut bidders on other federal projects.

46.     Relator Sorenson was also told by co-workers and his boss, Steven Hall, that if he complained, he would be terminated.

47.     Relator Sorenson spoke to Mr. Hall's supervisor, Frank Barney regarding his pay discrepancy.

48.     Relator Sorenson then had his hours cut.

49.     After Relator Sorenson took a day off, he was instructed that he could not return to work without a full medical release from his doctor.

50.     After Relator Sorenson produced a medical release, he was told that he was being laid off.

51.     Relator Sorenson was laid off well before the Deicing Project was finished.

52.     As the prime contractor and entity in privity with the Salt Lake International Airport, Wadsworth Brothers owed a non-delegable duty to all workers on the Deicing Project to ensure they were paid the prevailing wages, in accordance with the terms of the Deicing contract and the Davis-Bacon Act.

53.     Certification of compliance with the Davis-Bacon Act to the federal government is a prerequisite to the payment of Wadsworth Brothers.

54.     Wadsworth Brothers performed work at the Deicing project since the project's inception and, therefore, has submitted invoices to include certified payrolls up the supply chain and, inevitably, to the federal government for expenses including Relator Sorenson's wages, and have been paid in relation to those invoices as a result of the governments reliance on their certifications of Davis-Bacon Act compliance.

55.     In order to increase their profits, Wadsworth Brothers represented to the federal government on each of its invoices involving Relator Sorenson, and possibly other employees' wages, that the wages Wadsworth Brothers comply with Davis-Bacon despite actually knowing or operating with reckless disregard for the truth that Wadsworth Brothers did not pay Relator Sorenson in accordance with the applicable Davis-Bacon Act wage requirements. As a result of these misrepresentations, the federal government has been damaged by Wadsworth Brothers monies that Wadsworth Brothers was not entitled to receive.

56.     In conjunction with the filing of this Complaint, Relator Sorenson has complied with the requirements of 31 U.S.C. §3730(b).

## FIRST CAUSE OF ACTION
### 31 .S.C. §3729(1) Fraudulent Claim

57.     Under 31 U.S.C. §3729(1) a person is liable for damages if they knowingly present, or cause to be presented, to an officer or employee of the United States Government or a member of the Armed Forces of the United States, a false or fraudulent claim for payment or approval.

58.     Wadsworth Brothers knowingly presented to an employee of the United States a fraudulent claim for payment under the Deicing project.

59.     Wadsworth Brothers knew at the time that they presented the claim for payment under the Deicing project that Wadsworth Brothers was not in compliance with the requirements of the Davis-Bacon Act.

60.     The actions of Wadsworth Brothers have damaged the United States and Relator Sorenson in an amount to be determined at trial.

## SECOND CAUSE OF ACTION
### 31 U.S.C. §3729(2) False Record

61.     Under 31 U.S.C. §3729(2) a person is liable for damages if they knowingly make, use, or cause to be made or used, a false record or statement to get a false or fraudulent claim paid for or approved by the Government.

62.     Wadsworth Brothers knowingly created, used and presented to an employee of the United States a false statement in order to obtain contracts and payments under the Deicing project.

63.     Wadsworth Brothers caused false business records to be created for Wadsworth Brothers to make it appear as though Wadsworth Brothers was paying employees in accordance with the Davis Bacon Act.

64.     Wadsworth Brothers knowingly certified to an employee of the United States that Wadsworth Brothers was paying its employees in accordance with the Davis-Bacon Act.

65.     The actions of Wadsworth Brothers have damaged the United States in an amount to be determined at trial.

### THIRD CAUSE OF ACTION
### 31 U.S.C. §3729(3) Conspiracy to Defraud

66.     Wadsworth Brothers uses the services of Alliance Benefit Group to administer its "Profit Sharing" plan through Morgan Stanley.

67.     The purpose of using the Alliance Benefit Group is to obscure the Davis-Bacon wages actually due to the Employees of Wadsworth Brothers.

68.     Wadsworth Brothers misnames the wages due as "Union Benefits".

69.     Wadsworth Brothers's actions are designed to confuse its Employees about the wages that the Employees are entitled to under Davis-Bacon.

70.     Wadsworth Brothers caused false business records to be created for Wadsworth Brothers to make it appear as though Wadsworth Brothers was paying employees in accordance with the Davis Bacon Act.

71.     Wadsworth Brothers knowingly certified to an employee of the United States that Wadsworth Brothers was paying its employees in accordance with the Davis-Bacon Act.

72.     The actions of Wadsworth Brothers have damaged the United States and Relator Sorenson in an amount to be determined at trial.

### FOURTH CAUSE OF ACTION
### 31 U.S.C. §3729(5) False Receipt

73.     Under 31 U.S.C. §3729(5) a person is liable for damages if they authorize to make or deliver a document certifying receipt of property used, or to be used, by the Government and, intending to defraud the Government, make or deliver the receipt without completely knowing that the information on the receipt is true.

74.     Wadsworth Brothers knowingly created, used and presented to an employee of the United States, a false receipt in order to obtain contracts and payments under Deicing project.

75.     Wadsworth Brothers presented receipts to the United States for services and materials to be paid to an ineligible contractor.

76.     The actions of Wadsworth Brothers have damaged the United States in an amount to be determined at trial.

## FIFTH CAUSE OF ACTION
### 31 U.S.C. § 3730(h) Retaliation

77.     An employer has engaged in wrongful retaliation under the False Claims Act, 31 U.S.C. §3730(h), where a plaintiff/relator demonstrates: (1) the employee engaged in "protected conduct," defined as lawful acts in furtherance of an FCA action, (2) the employer knew about the protected conduct, and (3) the employer retaliated against the employee because of the protected conduct, respectively.

78.     Relator Sorenson engaged in protected conduct. During the course of his employment, Relator Sorenson on several occasions, stated to his superiors that he was not being paid in accordance with the Davis-Bacon wage and fringe benefit requirements where he believed that Wadsworth Brothers was, essentially, violating the False Claims Act.

79.     Wadsworth Brothers was aware that Relator Sorenson had engaged in activities in furtherance of a potential action under the qui tam provisions of the False Claims Act.

80.     Defendant Wadsworth retaliated against Relator Sorenson by cutting his hours, making him obtain a full medical release, and then subsequently terminating Relator Sorenson.

81.     As a direct and proximate result of the foregoing, Relator Sorenson has suffered economic and non-economic damages, including lost wages (back pay and front pay), severe emotional stress and anguish, and irreparable, continuing harm to his career.

## RELIEF REQUESTED

Wherefore, Relator Sorenson, on behalf of himself and in the name of the United States government respectfully request that the Court grant the following relief:

1.     For judgment against Wadsworth Brothers in an amount three times the damage suffered by the United States because of the Defendant's actions.

2.     For judgment against each Defendant as a civil penalty in the amount of $11,000.00 for each violation of the False Claims Act.

3.     That Relator Sorenson be awarded the maximum amounts permitted under 31 U.S.C. 3730(d) for bringing this Qui Tam action.

4.     That Relator Sorenson be awarded back pay and other damages as may be appropriate

5.     For reasonable attorney's fees and cost associated with the persecution of this action.

6.     All other relief as the Court may deem appropriate.

Plaintiff/Relator requests a Jury Trial.

DATED this 11th day of August, 2016.

RUSSELL T. MONAHAN
Attorney for Plaintiff/Relator

# EXHIBIT A

| Contractor | WADSWORTH BROTHERS CONST | | Project and Location | Job # | Payroll # 106 |
|---|---|---|---|---|---|
| Address | 1350 EAST DRAPER PARKWAY  DRAPER, UT 84020 | | DEICING APRON | 2012-06 | Week Ending 11/02/2014 |
| | | | | | Page # 1 |

DEICING APRON 34R, PROJECT #55 0110 5253

<------------------ Day and Date ------------------>

| Employee Information | | Mon 10/27 | Tue 10/28 | Wed 10/29 | Thu 10/30 | Fri 10/31 | Sat 11/1 | Sun 11/2 | Total Hours | Pay Rate | Work Classification | Check# |
|---|---|---|---|---|---|---|---|---|---|---|---|

**WOLF, ERIK**   Sex M   Eth. 5   White

| XXX-XX-1522 S 1 | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | 50.250 | CLERICAL-16/1 | 30087 |

| Job Earn: | 2,010.00 | | 40.00 FICA: | 153.77 | FIT: | 438.18 | State: | 118.82 | Local/SDI: | 0.00 | Oth Deds: | 100.00 | Adj Net: | 0.00 |
| Tot Earn: | 2,010.00 | Tot Hrs: | 40.00 | Tot Deds: | 810.77 | Un Vac: | 0.00 | Benefits: | 106.00 | Un Misc: | 0.00 | Un Dues: | 0.00 | Net Pay: | 1,199.23 |

PENS LNS 100.00

**BURTON, BRAD**   Sex M   Eth. 5   White

| XXX-XX-8023 S 1 | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | 45.000 | SUPER 37.50/6.25 | 29963 |

| Job Earn: | 1,800.00 | | 40.00 FICA: | 156.83 | FIT: | 409.38 | State: | 116.53 | Local/SDI: | 0.00 | Oth Deds: | 0.00 | Adj Net: | 0.00 |
| Tot Earn: | 2,050.00 | Tot Hrs: | 40.00 | Tot Deds: | 682.74 | Un Vac: | 0.00 | Benefits: | 100.00 | Un Misc: | 0.00 | Un Dues: | 0.00 | Net Pay: | 1,367.26 |

**DAVIDSON, MATT**   Sex M   Eth. 5   White

| XXX-XX-6786 S 2 | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | 40.000 | SUPV 40/10 | 29978 |

| Job Earn: | 1,600.00 | | 40.00 FICA: | 133.70 | FIT: | 373.44 | State: | 119.89 | Local/SDI: | 0.00 | Oth Deds: | 152.29 | Adj Net: | 0.00 |
| Tot Earn: | 1,850.00 | Tot Hrs: | 40.00 | Tot Deds: | 779.32 | Un Vac: | 0.00 | Benefits: | 400.00 | Un Misc: | 0.00 | Un Dues: | 0.00 | Net Pay: | 1,070.68 |

125 PLAN   102.29 PENS LNS   25.00 PERS LNS   25.00

**PEISE, HERBIE**   Sex M   Eth. 5   White

| XXX-XX-5116 M 8 | | | 10.50 | 11.00 | 8.50 | | | | 30.00 | 23.000 | OPER | 29994 |
| | | | | | 2.50 | | | | 2.50 | 34.500 | OPER | |
| | | | | 10.00 | | | | | 10.00 | 23.930 | OP/FRONT END LOADER | |
| | | | | | | 11.00 | 7.50 | | 18.50 | 34.500 | ROLLER - 14.00/3.31 | |

| Job Earn: | 1,653.80 | | 61.00 FICA: | 116.55 | FIT: | 95.56 | State: | 65.05 | Local/SDI: | 0.00 | Oth Deds: | 130.18 | Adj Net: | 0.00 |
| Tot Earn: | 1,653.80 | Tot Hrs: | 61.00 | Tot Deds: | 407.34 | Un Vac: | 0.00 | Benefits: | 632.03 | Un Misc: | 0.00 | Un Dues: | 0.00 | Net Pay: | 1,246.46 |

*this Job*  *632.03*  125 PLAN   130.18

**DAVIES, AUSTIN**   Sex M   Eth. 5   White

| XXX-XX-7147 M 1 | | 11.00 | 11.00 | 11.00 | 7.00 | | | | 40.00 | 25.000 | SUPER-25.00/5.00 | 29982 |
| | | | | | 6.00 | 13.50 | 8.00 | | 27.50 | 37.500 | SUPER-25.00/5.00 | |

24

| Contractor | WADSWORTH BROTHERS CONST | Project and Location | Job # | Payroll # 106 |
|---|---|---|---|---|
| Address | 1350 EAST DRAPER PARKWAY   DRAPER, UT 84020 | DEICING APRON | 2012-06 | Week Ending 11/02/2014 |
| | | | | Page # 2 |

DEICING APRON 34R, PROJECT #55 0110 5253

<------------------ Day and Date ------------------>

| Employee Information | | | Mon 10/27 | Tue 10/28 | Wed 10/29 | Thu 10/30 | Fri 10/31 | Sat 11/1 | Sun 11/2 | Total Hours | Pay Rate | Work Classification | | Check# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job Earn: | 2,031.25 | 67.50 FICA: | 139.90 | FIT: | 238.18 | State: | 104.99 | Local/SDI: | | 0.00 | Oth Deds: | 250.79 | Adj Net: | 0.00 |
| Tot Earn: | 2,031.25 | Tot Hrs: 67.50 | Tot Deds: | 733.86 | Un Vac: | 0.00 | Benefits: | 337.50 | Un Misc: 125 PLAN | | 0.00 | Un Dues: | 0.00 | Net Pay: | 1,297.39 |
| | | | | | | | | | | 202.62 | PENS LNS | | 48.17 | |

**YATES, BRUCE**  Sex M  Eth. 5  White

| CXX-XX-4778 M 0 | | | | | 10.00 | | | | 10.00 | 28.000 OPER $18/$1.00 | | 30090 |
| | | | | 10.50 | 11.00 | | 8.50 | | 30.00 | 28.000 ROLLER - 12.00/3.31 |
| | | | | | 2.50 | 11.00 | 7.50 | | 21.00 | 42.000 ROLLER - 12.00/3.31 |

| Job Earn: | 2,002.00 | 61.00 FICA: | 152.69 | FIT: | 299.00 | State: | 114.04 | Local/SDI: | 0.00 | Oth Deds: | 6.02 | Adj Net: | 0.00 |
| Tot Earn: | 2,002.00 | Tot Hrs: 61.00 | Tot Deds: | 571.75 | Un Vac: | 0.00 | Benefits: | 734.91 | Un Misc: 125 PLAN | 0.00 | Un Dues: 6.02 | 0.00 | Net Pay: | 1,430.25 |

*this Job*   734.91

**GOUGH, GAYLEN**  Sex M  Eth. 5  White

| CXX-XX-9496 M 0 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | 40.000 SUPERVISOR 35.5/2 | | 30003 |

| Job Earn: | 1,600.00 | 40.00 FICA: | 131.57 | FIT: | 229.96 | State: | 94.23 | Local/SDI: | 0.00 | Oth Deds: | 130.18 | Adj Net: | 0.00 |
| Tot Earn: | 1,850.00 | Tot Hrs: 40.00 | Tot Deds: | 585.94 | Un Vac: | 0.00 | Benefits: | 100.00 | Un Misc: 125 PLAN | 0.00 | Un Dues: 130.18 | 0.00 | Net Pay: | 1,264.06 |

**TRANE, TRACY**  Sex M  Eth. 5  White

*Survey- salary*

| CXX-XX-8870 M 4 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | 33.500 FIELD ENGINEER $29/2.50 | | 30078 |

| Job Earn: | 1,340.00 | 40.00 FICA: | 106.14 | FIT: | 120.70 | State: | 66.08 | Local/SDI: | 0.00 | Oth Deds: | 202.62 | Adj Net: | 0.00 |
| Tot Earn: | 1,590.00 | Tot Hrs: 40.00 | Tot Deds: | 495.54 | Un Vac: | 0.00 | Benefits: | 300.00 | Un Misc: 125 PLAN | 0.00 | Un Dues: 202.62 | 0.00 | Net Pay: | 1,094.46 |

**CHATTERTON, CHRISTOPHER**  Sex M  Eth. 5  White

| CXX-XX-0724 M 8 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | 35.000 BATCH PLANT OPPERATOR | | 29970 |

23

| Contractor | WADSWORTH BROTHERS CONST | | Project and Location | | Job # | | Payroll # | 106 |
| Address | 1350 EAST DRAPER PARKWAY   DRAPER, UT 84020 | | DEICING APRON | | 2012-06 | | Week Ending | 11/02/2014 |
| | | | | | | | Page # | 3 |

DEICING APRON 34R, PROJECT #55 0110 5253

<--------- Day and Date --------->

| Employee Information | | | Mon 10/27 | Tue 10/28 | Wed 10/29 | Thu 10/30 | Fri 10/31 | Sat 11/1 | Sun 11/2 | Total Hours | Pay Rate | Work Classification | | Check# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job Earn: | 1,400.00 | 40.00 FICA: | 129.85 | FIT: | 121.63 | State: | | 75.99 | Local/SDI: | | 0.00 Oth Deds: | 202.62 Adj Net: | | 0.00 |
| Tot Earn: | 1,900.00 Tot Hrs: | 40.00 Tot Deds: | 530.09 Un Vac: | | 0.00 Benefits: | | 100.00 | Un Misc:<br>125 PLAN | | 0.00 Un Dues:<br>202.62 | | 0.00 Net Pay: | 1,369.91 |

---

| BARNES, ERIC | | | Sex<br>M | Eth.<br>5 | White | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXX-XX-4145 M 6 | | | 8.00 | 9.00 | 9.50 | 8.50 | 5.00<br>3.00 | 7.00 | 40.00<br>10.00 | 18.000 CARP 17.13/1.00<br>27.000 CARP 17.13/1.00 | | 29949 |
| Job Earn: | 990.00 | 50.00 FICA: | 75.74 | FIT: | 38.31 | State: | | 54.56 | Local/SDI: | 0.00 Oth Deds: | 0.00 Adj Net: | 0.00 |
| Tot Earn: | 990.00 Tot Hrs: | 50.00 Tot Deds: | 168.61 Un Vac: | | 0.00 Benefits: | | 172.00 | Un Misc: | 0.00 Un Dues: | 0.00 Net Pay: | 821.39 |

*this job    172.00*

| SCHLIEPER, REGGIE | | | Sex<br>M | Eth.<br>5 | White | | | | | | *Survey* | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXX-XX-5038 M 0 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | 33.500 FIELD ENGINEER | | 30064 |
| Job Earn: | 1,340.00 | 40.00 FICA: | 121.18 | FIT: | 196.00 | State: | 89.58 | Local/SDI: | 0.00 Oth Deds: | 66.58 Adj Net: | 0.00 |
| Tot Earn: | 1,590.00 Tot Hrs: | 40.00 Tot Deds: | 473.34 Un Vac: | | 0.00 Benefits: | 160.00 | Un Misc:<br>125 PLAN | 0.00 Un Dues:<br>6.02 PENS LNS | 0.00 Net Pay:<br>60.56 | 1,116.66 |

| CHAFFIN, JARED | | | Sex<br>M | Eth.<br>5 | White | | | | | | *Survey* | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXX-XX-7816 M 1 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | 26.000 FIELD ENGIN HRLY 1 | | 29969 |
| Job Earn: | 1,040.00 | 40.00 FICA: | 83.19 | FIT: | 109.89 | State: | 32.76 | Local/SDI: | 0.00 Oth Deds: | 202.62 Adj Net: | 0.00 |
| Tot Earn: | 1,290.00 Tot Hrs: | 40.00 Tot Deds: | 428.46 Un Vac: | | 0.00 Benefits: | 80.00 | Un Misc:<br>125 PLAN | 0.00 Un Dues:<br>202.62 | 0.00 Net Pay: | 861.54 |

| CARTER, GORDON | | | Sex<br>M | Eth.<br>5 | White | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXX-XX-0215 M 1 | | | 10.00 | | 10.00 | 11.00 | 9.00<br>2.00 | 7.50 | 40.00<br>9.50 | 25.000 OPERATOR-DOZER<br>37.500 OPERATOR-DOZER | | 29967 |
| Job Earn: | 1,356.25 | 49.50 FICA: | 103.76 | FIT: | 150.22 | State: | 68.92 | Local/SDI: | 0.00 Oth Deds: | 133.15 Adj Net: | 0.00 |
| Tot Earn: | 1,356.25 Tot Hrs: | 49.50 Tot Deds: | 456.05 Un Vac: | | 0.00 Benefits: | 655.25 | Un Misc:<br>133.15 | 0.00 Un Dues: | 0.00 Net Pay: | 900.20 |

*this job    655.25 CHILD*

22

| Contractor | WADSWORTH BROTHERS CONST | | | | | | | Project and Location | | Job # | Payroll # | 106 |
| Address | 1350 EAST DRAPER PARKWAY   DRAPER, UT 84020 | | | | | | | DEICING APRON | | 2012-06 | Week Ending | 11/02/2014 |
| | | | | | | | | | | | Page # | 4 |

DEICING APRON 34R, PROJECT #55 0110 5253

<---------------- Day and Date ---------------->

| Employee Information | | | Mon 10/27 | Tue 10/28 | Wed 10/29 | Thu 10/30 | Fri 10/31 | Sat 11/1 | Sun 11/2 | Total Hours | Pay Rate | Work Classification | Check# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCLELLAN, KIRKLAND | Sex M | Eth. 5  White | | | | | | | | | | *Survy* | |
| XXX-XX-2620 S  0 | | | 9.00 | 9.00 | 10.00 | 12.00 | | | | 40.00 | 20.000 | FIELD ENGINEER | 30038 |
| | | | | | | | 1.50 | 11.00 | 8.00 | 20.50 | 30.000 | FIELD ENGINEER | |

| Job Earn: | 1,415.00 | | 60.50 FICA: | 107.79 | FIT: | 261.74 | State: | 80.96 | Local/SDI: | 0.00 | Oth Deds: | 6.02 | Adj Net: | 0.00 |
| Tot Earn: | 1,415.00 | Tot Hrs: | 60.50 Tot Deds: | 456.51 | Un Vac: | 0.00 | Benefits: | 121.00 | Un Misc: 125 PLAN | 0.00 | Un Dues: 6.02 | 0.00 | Net Pay: | 958.49 |

| TALBOT, MARK | Sex M | Eth. 5  White | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXX-XX-2403 M  0 | | | 7.50 | 3.50 | 3.50 | 5.00 | | | | 19.50 | 27.110 | MECHANIC | 30074 |
| | | | | | | | 4.00 | 1.00 | | 5.00 | 40.670 | MECHANIC | |
| | | | 3.00 | 3.00 | 3.00 | 3.00 | | | | 12.00 | 20.020 | WATER TRUCK 2500-4000 GA | |
| | | | | | | | 4.00 | 3.00 | | 7.00 | 30.030 | WATER TRUCK 2500-4000 GA | |

| Job Earn: | 1,182.44 | | 43.50 FICA: | 111.06 | FIT: | 175.93 | State: | 77.34 | Local/SDI: | 0.00 | Oth Deds: | 75.42 | Adj Net: | 0.00 |
| Tot Earn: | 1,457.72 | Tot Hrs: | 55.50 Tot Deds: | 439.75 | Un Vac: | 0.00 | Benefits: *this job* | 561.10 410.97 | Un Misc: 125 PLAN | 0.00 | Un Dues: 6.02 | PENS LNS | 0.00 69.40 | Net Pay: | 1,017.97 |

| FELY, TRAVIS | Sex M | Eth. 6  Two or More Races | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXX-XX-9388 M  1 | | | | 8.00 | 9.00 | 8.50 | 13.00 | | | 38.50 | 19.000 | CEMENT FINISHER | 29995 |
| | | | | | | | 5.00 | 2.00 | | 7.00 | 28.500 | CEMENT FINISHER | |
| | | | | | | | 1.50 | | | 1.50 | 19.000 | OP CONCRETE FINISHING MA | |
| | | | | | | | 4.00 | | | 4.00 | 28.500 | OP CONCRETE FINISHING MA | |

| Job Earn: | 1,073.50 | | 51.00 FICA: | 82.13 | FIT: | 107.80 | State: | 48.71 | Local/SDI: | 0.00 | Oth Deds: | 0.00 | Adj Net: | 0.00 |
| Tot Earn: | 1,073.50 | Tot Hrs: | 51.00 Tot Deds: | 238.64 | Un Vac: | 0.00 | Benefits: *this job* | 161.18 161.18 | Un Misc: | 0.00 | Un Dues: | 0.00 | Net Pay: | 834.86 |

| HERRERA, MARCELINO | Sex M | Eth. 2  Hispanic/Latino | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXX-XX-6958 M  3 | | | 8.00 | 9.50 | 4.00 | 9.00 | 5.50 | | | 36.00 | 19.000 | CEMENT FINISHER | 30010 |
| | | | | | | | | 2.00 | | 2.00 | 28.500 | CEMENT FINISHER | |
| | | | | | 4.00 | | | | | 4.00 | 19.000 | OP CONCRETE FINISHING MA | |
| | | | | | | | 4.50 | 6.00 | | 10.50 | 28.500 | OP CONCRETE FINISHING MA | |

21

| Contractor | WADSWORTH BROTHERS CONST | | Project and Location | Job # | Payroll # | 106 |
|---|---|---|---|---|---|---|
| Address | 1350 EAST DRAPER PARKWAY   DRAPER, UT 84020 | | DEICING APRON | 2012-06 | Week Ending | 11/02/2014 |
| | | | | | Page # | 5 |

DEICING APRON 34R, PROJECT #55 0110 5253

<---------------------- Day and Date ---------------------->

| Employee Information | | | | Mon 10/27 | Tue 10/28 | Wed 10/29 | Thu 10/30 | Fri 10/31 | Sat 11/1 | Sun 11/2 | Total Hours | Pay Rate | Work Classification | Check# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job Earn: 1,116.25   52.50 FICA: 84.93   FIT: 90.52   State: 51.02   Local/SDI: 0.00   Oth Deds: 6.02   Adj Net: 0.00
Tot Earn: 1,116.25   Tot Hrs: 52.50   Tot Deds: 232.49   Un Vac: 0.00   Benefits: 196.27   Un Misc: 0.00   Un Dues: 0.00   Net Pay: 883.76
this job   196.27   125 PLAN   6.02

**OHNSON, WILLIS**   Sex M   Eth. 5   White
XXX-XX-8570 S  5   8.00 10.00 9.00 9.00 4.00/6.00 8.00/14.00   40.00   20.000 LABORER PD / 30.000 LABORER PD   30018

Job Earn: 1,220.00   54.00 FICA: 85.51   FIT: 95.48   State: 55.40   Local/SDI: 0.00   Oth Deds: 175.56   Adj Net: 0.00
Tot Earn: 1,220.00   Tot Hrs: 54.00   Tot Deds: 411.95   Un Vac: 0.00   Benefits: 291.60   Un Misc: 0.00   Un Dues: 0.00   Net Pay: 808.05
this job   291.60   125 PLAN   102.29   CHILD   73.27

**GUARDADO, SALVADOR**   Sex M   Eth. 2   Hispanic/Latino
XXX-XX-3252 M 4   8.00 9.00 8.50 9.00 5.50/2.50 6.00/11.00 19.50   40.00   18.500 CEMENT FINISHER / 27.750 CEMENT FINISHER   30006

Job Earn: 1,281.13   59.50 FICA: 98.01   FIT: 104.77   State: 69.00   Local/SDI: 0.00   Oth Deds: 25.34   Adj Net: 0.00
Tot Earn: 1,281.13   Tot Hrs: 59.50   Tot Deds: 297.12   Un Vac: 0.00   Benefits: 166.01   Un Misc: 0.00   Un Dues: 0.00   Net Pay: 984.01
this job   166.01   PENS LNS   25.34

**OANE, PITONE**   Sex M   Eth. 6   Two or More Races
XXX-XX-2519 M 3   8.00 9.00 8.50 9.50 5.00/3.00 7.00/10.00   40.00   19.000 CEMENT FINISHER / 28.500 CEMENT FINISHER   30016

Job Earn: 1,045.00   50.00 FICA: 79.49   FIT: 79.84   State: 57.65   Local/SDI: 0.00   Oth Deds: 31.02   Adj Net: 0.00
Tot Earn: 1,045.00   Tot Hrs: 50.00   Tot Deds: 248.00   Un Vac: 0.00   Benefits: 139.51   Un Misc: 0.00   Un Dues: 6.02   Net Pay: 797.00
this job   139.51   125 PLAN   PENS LNS   25.00

**OJEDA, FRANCISCO**   Sex M   Eth. 2   Hispanic/Latino
XXX-XX-1999 M 1   8.00 9.00 8.50 9.00 5.50/2.50 7.00/9.50   40.00   15.000 LABORER 15.00/1.00 / 22.500 LABORER 15.00/1.00   30051

| Contractor | WADSWORTH BROTHERS CONST | | Project and Location | | Job # | | Payroll # | 106 |
| Address | 1350 EAST DRAPER PARKWAY   DRAPER, UT 84020 | | DEICING APRON | | 2012-06 | | Week Ending | 11/02/2014 |
| | | | | | | | Page # | 6 |

DEICING APRON 34R, PROJECT #55 0110 5253

<----------------------- Day and Date ----------------------->

| Employee Information | | | | Mon 10/27 | Tue 10/28 | Wed 10/29 | Thu 10/30 | Fri 10/31 | Sat 11/1 | Sun 11/2 | Total Hours | Pay Rate | Work Classification | | Check# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job Earn: 813.75    49.50 FICA: 62.25   FIT: 68.84   State: 32.34   Local/SDI: 0.00   Oth Deds: 55.77   Adj Net: 0.00
Tot Earn: 813.75   Tot Hrs: 49.50   Tot Deds: 219.20   Un Vac: 0.00   Benefits: 131.67   Un Misc: 0.00   Un Dues: 0.00   Net Pay: 594.55
This job 131.67   CHILD 55.77

**BROWN, LESTER**  Sex M   Eth. 5   White

XXX-XX-3883 M 1    11.00   11.00   11.00   7.00    40.00   18.310 TRUCK DRIVER-SWEEPER   29960
   4.00    4.00   27.465 TRUCK DRIVER-SWEEPER

Job Earn: 842.26    44.00 FICA: 63.98   FIT: 172.21   State: 38.57   Local/SDI: 0.00   Oth Deds: 80.07   Adj Net: 0.00
Tot Earn: 842.26   Tot Hrs: 44.00   Tot Deds: 354.83   Un Vac: 0.00   Benefits: 370.92   Un Misc: 0.00   Un Dues: 0.00   Net Pay: 487.43
This job 370.92   125 PLAN 6.02   PENS LNS 74.05

**HAYNES, JAMES**  Sex M   Eth. 5   White

XXX-XX-0464 M 2    11.00    11.00    21.600 ROLLER-GRADE COMPACTION   B008
   10.50   11.00    21.50   21.600 TRUCK DRIVER

Job Earn: 702.00    32.50 FICA: 53.24   FIT: 39.78   State: 27.33   Local/SDI: 0.00   Oth Deds: 6.02   Adj Net: 0.00
Tot Earn: 702.00   Tot Hrs: 32.50   Tot Deds: 126.37   Un Vac: 0.00   Benefits: 345.00   Un Misc: 0.00   Un Dues: 0.00   Net Pay: 575.63
This job 345.00   125 PLAN 6.02

**HAYNES, PATRICIA**  Sex F   Eth. 5   White

XXX-XX-8826 M 0    11.00   10.50   11.00    32.50   21.060 ROLLER-GRADE COMPACTION   B009

Job Earn: 684.45    32.50 FICA: 51.90   FIT: 59.94   State: 31.03   Local/SDI: 0.00   Oth Deds: 6.02   Adj Net: 0.00
Tot Earn: 684.45   Tot Hrs: 32.50   Tot Deds: 148.89   Un Vac: 0.00   Benefits: 468.33   Un Misc: 0.00   Un Dues: 0.00   Net Pay: 535.56
This job 468.33   125 PLAN 6.02

**PINO, JASON**  Sex M   Eth. 5   White

XXX-XX-1988 M 4    10.50   10.50   10.00   2.00    33.00   17.000 TRUCK DRIVER   30058
   8.50    8.50   25.500 TRUCK DRIVER

| Contractor | WADSWORTH BROTHERS CONST | | Project and Location | | Job # | | Payroll # | 106 |
|---|---|---|---|---|---|---|---|---|
| Address | 1350 EAST DRAPER PARKWAY   DRAPER, UT 84020 | | DEICING APRON | | 2012-06 | | Week Ending | 11/02/2014 |
| | | | | | | | Page # | 7 |

### DEICING APRON 34R, PROJECT #55 0110 5253

<---------------- Day and Date ---------------->

| Employee Information | | | | Mon 10/27 | Tue 10/28 | Wed 10/29 | Thu 10/30 | Fri 10/31 | Sat 11/1 | Sun 11/2 | Total Hours | Pay Rate | Work Classification | | Check# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job Earn: | 777.75 | | 41.50 FICA: | 53.10 | FIT: | 22.78 | State: | 22.40 | Local/SDI: | | 0.00 | Oth Deds: | 227.62 | Adj Net: | 0.00 |
| Tot Earn: | 896.75 | Tot Hrs: | 48.50 Tot Deds: | 325.90 | Un Vac: | 0.00 | Benefits: | 41.50 | Un Misc: | | 0.00 | Un Dues: | 0.00 | Net Pay: | 570.85 |
| | | | | | | | | 125 PLAN | | 202.62 | PENS LNS | 25.00 | | |

| SINK, MICHAEL | | Sex M | Eth. 5 | White | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXX-XX-3170 M 0 | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | 24.000 OP-CONCRETE FINSISH MACH | 30069 | |
| Job Earn: | 960.00 | | 40.00 FICA: | 63.48 | FIT: | 82.65 | State: | 40.57 | Local/SDI: | | 0.00 | Oth Deds: | 130.18 | Adj Net: | 0.00 |
| Tot Earn: | 960.00 | Tot Hrs: | 40.00 Tot Deds: | 316.88 | Un Vac: | 0.00 | Benefits: | 111.60 | Un Misc: | | 0.00 | Un Dues: | 0.00 | Net Pay: | 643.12 |
| | | | | | | | | 125 PLAN | 130.18 | | | | | |

| SULLIVAN, EDWARD | | Sex M | Eth. 5 | White | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXX-XX-3452 S 0 | | | | | 10.50 | | | | 10.50 | | 25.450 BLADE OPERATOR | 30073 | | |
| | | | | 11.00 | | | | | 11.00 | | 23.930 OPERATOR-DOZER | | | |
| | | | | | | | 11.00 | 7.50 | 18.50 | | 35.900 OPERATOR-DOZER | | | |
| | | | | 11.00 | 7.50 | | | | 18.50 | | 23.930 OP/FRONT END LOADER | | | |
| | | | | | | | | 3.50 | 3.50 | | 35.900 OP/FRONT END LOADER | | | |
| Job Earn: | 1,762.95 | | 62.00 FICA: | 134.41 | FIT: | 348.72 | State: | 102.88 | Local/SDI: | | 0.00 | Oth Deds: | 132.74 | Adj Net: | 0.00 |
| Tot Earn: | 1,762.95 | Tot Hrs: | 62.00 Tot Deds: | 718.75 | Un Vac: | 0.00 | Benefits: | 893.32 | Un Misc: | | 0.00 | Un Dues: | 0.00 | Net Pay: | 1,044.20 |
| | | | | | | *this job* | | 893.32 125 PLAN | | 6.02 | PENS LNS | 126.72 | | |

| HALL, STEPHEN | | Sex M | Eth. 5 | White | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXX-XX-0778 M 1 | | | | | 7.50 | 3.00 | | | | 10.50 | | 18.760 CEMENT MIXER TRUCK | 30007 | |
| | | | | | | 5.00 | 5.00 | 7.50 | | 17.50 | | 28.140 CEMENT MIXER TRUCK | | |
| | | | | 12.00 | 2.00 | 8.50 | 7.00 | | | 29.50 | | 18.610 TRUCK DRIVER 2 | | |
| | | | | | | 0.50 | 7.00 | | | 7.50 | | 28.140 TRUCK DRIVER 5 | | |
| Job Earn: | 1,449.47 | | 65.00 FICA: | 110.42 | FIT: | 163.30 | State: | 76.82 | Local/SDI: | | 0.00 | Oth Deds: | 6.02 | Adj Net: | 0.00 |
| Tot Earn: | 1,449.47 | Tot Hrs: | 65.00 Tot Deds: | 356.56 | Un Vac: | 0.00 | Benefits: | 350.35 | Un Misc: | | 0.00 | Un Dues: | 0.00 | Net Pay: | 1,092.91 |
| | | | | | | *this job* | | 350.35 125 PLAN | | 6.02 | | | | |

| BENNETT, WAYDE DILLEN | | Sex M | Eth. | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXX-XX-1451 M 4 | | | | | | | | | 7.50 | | 7.50 | | 35.900 OFFICE/ACCOUNTING | 29955 |

| Contractor | WADSWORTH BROTHERS CONST | Project and Location | Job # | Payroll # 106 |
|---|---|---|---|---|
| Address | 1350 EAST DRAPER PARKWAY   DRAPER, UT 84020 | DEICING APRON | 2012-06 | Week Ending 11/02/2014 |
| | | | | Page # 8 |

DEICING APRON 34R, PROJECT #55 0110 5253

<-------------- Day and Date -------------->

| Employee Information | Mon 10/27 | Tue 10/28 | Wed 10/29 | Thu 10/30 | Fri 10/31 | Sat 11/1 | Sun 11/2 | Total Hours | Pay Rate | Work Classification | Check# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XXX-XX-1451 M 4 | 11.00 | 11.00 | 11.00 | 7.00 | | | | 40.00 | 23.000 | ROLLER ~ 14.00/3.31 | 29955 |
| | | | | 4.50 | 11.00 | | | 15.50 | 34.500 | ROLLER - 14.00/3.31 | |

| Job Earn: | 1,724.00 | | 63.00 FICA: | 116.39 | FIT: | 140.80 | State: | 74.52 | Local/SDI: | 0.00 | Oth Deds: | 243.99 | Adj Net: | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tot Earn: | 1,724.00 | Tot Hrs: | 63.00 Tot Deds: | 575.70 | Un Vac: | 0.00 | Benefits: | 799.76 | Un Misc: | 0.00 | Un Dues: | 0.00 | Net Pay: | 1,148.30 |

*this job  799.79*   125 PLAN   202.62 PENS LNS   41.37

| MATAGI, LLOYD | | | Sex M | Eth. 6 | Two or More Races | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XXX-XX-0951 S  9 | | | 7.50 | | | | | 7.50 | 18.760 | CEMENT MIXER TRUCK | 30037 |
| | | | | | 6.00 | 8.00 | | 14.00 | 28.140 | CEMENT MIXER TRUCK | |
| | | 11.00 | 2.00 | 10.00 | 9.50 | | | 32.50 | 18.610 | TRUCK DRIVER 2 | |
| | | | | | 3.00 | 6.00 | | 9.00 | 28.140 | TRUCK DRIVER 5 | |

| Job Earn: | 1,392.75 | | 63.00 FICA: | 98.72 | FIT: | 75.81 | State: | 51.86 | Local/SDI: | 0.00 | Oth Deds: | 197.58 | Adj Net: | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tot Earn: | 1,392.75 | Tot Hrs: | 63.00 Tot Deds: | 423.97 | Un Vac: | 0.00 | Benefits: | 288.65 | Un Misc: | 0.00 | Un Dues: | 0.00 | CHILD | 64.61 | PENS LNS | 30.68 |

*this job  288.06*   125 PLAN   102.29   Net Pay: 968.78

| ORTAR, KRISTAN | | | Sex M | Eth. 5 | White | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XXX-XX-8475 M 0 | | 8.00 | 9.00 | 8.50 | 8.00 | 6.50 | | 40.00 | 14.000 | LABOR 14.52/1.00 | 30052 |
| | | | | | | 1.50 | 7.00 | 8.50 | 21.000 | LABOR 14.52/1.00 | |

| Job Earn: | 738.50 | | 48.50 FICA: | 56.50 | FIT: | 68.95 | State: | 32.41 | Local/SDI: | 0.00 | Oth Deds: | 0.00 | Adj Net: | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tot Earn: | 738.50 | Tot Hrs: | 48.50 Tot Deds: | 157.86 | Un Vac: | 0.00 | Benefits: | 129.01 | Un Misc: | 0.00 | Un Dues: | 0.00 | Net Pay: | 580.64 |

*this job  129.01*

| CARTER, TERI | | | Sex F | Eth. 5 | White | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XXX-XX-0806 M 1 | | | | | 11.00 | 7.50 | | 18.50 | 18.310 | TRUCK DRIVER-SWEEPER | 29968 |

| Job Earn: | 338.73 | | 18.50 FICA: | 25.45 | FIT: | 9.42 | State: | 7.02 | Local/SDI: | 0.00 | Oth Deds: | 6.02 | Adj Net: | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tot Earn: | 338.73 | Tot Hrs: | 18.50 Tot Deds: | 47.91 | Un Vac: | 0.00 | Benefits: | 155.96 | Un Misc: | 0.00 | Un Dues: | 0.00 | Net Pay: | 290.82 |

*This job  155.96*   125 PLAN   6.02

| SEARS, JEFFREY | | | Sex M | Eth. 5 | White | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XXX-XX-1135 M 0 | | | | | 2.00 | | | 2.00 | 28.000 | CRANE OPER $28/9.23 | 30065 |
| | | | | | 2.00 | | | 2.00 | 42.000 | CRANE OPER $28/9.23 | |

17

| Contractor | WADSWORTH BROTHERS CONST | | Project and Location | | Job # | | Payroll # | 106 |
| Address | 1350 EAST DRAPER PARKWAY   DRAPER, UT 84020 | | DEICING APRON | | 2012-06 | | Week Ending | 11/02/2014 |
| | | | | | | | Page # | 9 |

DEICING APRON 34R, PROJECT #55 0110 5253

| | | | <----------- Day and Date -----------> | | | | | | | | | | |

| Employee Information | | | Mon 10/27 | Tue 10/28 | Wed 10/29 | Thu 10/30 | Fri 10/31 | Sat 11/1 | Sun 11/2 | Total Hours | Pay Rate | Work Classification | Check# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job Earn: | 140.00 | 4.00 FICA: | 92.11 | FIT: | 138.77 | State: | 64.14 | Local/SDI: | | 0.00 | Oth Deds | 0.00 Adj Net: | 0.00 |
| Tot Earn: | 1,204.00 | Tot Hrs: | 42.00 Tot Deds: | 295.02 Un Vac: | 0.00 Benefits: | | 186.92 Un Misc: | | | 0.00 | Un Dues: | 0.00 Net Pay: | 908.98 |

| HERRERA, ALBERTO | | Sex M | Eth. 2 | Hispanic/Latino | | | | | | | | |
| XXX-XX-5278 S  2 | | | | 8.00 | 9.00 | 8.50 | 9.00 | 5.50 | | 40.00 | 13.000 LABORER | | 30011 |
| | | | | | | | | 3.00 | 7.00 | 10.00 | 19.500 LABORER | |
| Job Earn: | 715.00 | 50.00 FICA: | 54.24 | FIT: | 68.35 | State: | 32.05 | Local/SDI: | | 0.00 | Oth Deds | 6.02 Adj Net: | 0.00 |
| Tot Earn: | 715.00 | Tot Hrs: | 50.00 Tot Deds: | 160.66 Un Vac: | 0.00 Benefits: | | 133.00 Un Misc: | | | 0.00 | Un Dues: | 0.00 Net Pay: | 554.34 |
| | | | | | this job 133.00 | | 133.00 125 PLAN | | | 6.02 | | |

| CASTRO, DAVID | | Sex M | Eth. 5 | White | | | | | | | | |
| XXX-XX-2470 M 0 | | | | 12.00 | 9.00 | | | | | 21.00 | 18.310 TRUCK DRIVER-SWEEPER | 29935 |
| Job Earn: | 384.51 | 21.00 FICA: | 29.42 | FIT: | 22.20 | State: | 0.00 | Local/SDI: | | 0.00 | Oth Deds | 0.00 Adj Net: | 0.00 |
| Tot Earn: | 384.51 | Tot Hrs: | 21.00 Tot Deds: | 51.62 Un Vac: | 0.00 Benefits: | | 177.03 Un Misc: | | | 0.00 | Un Dues: | 0.00 Net Pay: | 332.89 |
| | | | | | this job 177.03 | | | | | | | |

| INGLEBY, RYAN | | Sex M | Eth. 5 | White | | | | | | | | |
| XXX-XX-1259 M 1 | | | | 10.00 | 10.00 | 9.00 | 8.50 | 2.50 | | 40.00 | 23.930 OP/FRONT END LOADER | | 30015 |
| | | | | | | | | 8.50 | 7.50 | 16.00 | 35.900 OP/FRONT END LOADER | |
| Job Earn: | 1,531.60 | 56.00 FICA: | 117.17 | FIT: | 176.52 | State: | 82.38 | Local/SDI: | | 0.00 | Oth Deds | 0.00 Adj Net: | 0.00 |
| Tot Earn: | 1,531.60 | Tot Hrs: | 56.00 Tot Deds: | 376.07 Un Vac: | 0.00 Benefits: | | 806.88 Un Misc: | | | 0.00 | Un Dues: | 0.00 Net Pay: | 1,155.53 |
| | | | | | this job 806.88 | | | | | | | |

| CARPENTER, JOSHUA | | Sex M | Eth. 5 | White | | | | | | | | |
| XXX-XX-7416 S  1 | | | | 11.00 | 10.50 | 11.00 | 7.50 | | | 40.00 | 21.060 ROLLER-GRADE COMPACTION | 29966 |
| | | | | | | | | 3.50 | 11.00 | 7.50 | 22.00 | 31.590 ROLLER-GRADE COMPACTION | |
| Job Earn: | 1,537.38 | 62.00 FICA: | 110.77 | FIT: | 252.49 | State: | 81.01 | Local/SDI: | | 0.00 | Oth Deds | 89.41 Adj Net: | 0.00 |
| Tot Earn: | 1,537.38 | Tot Hrs: | 62.00 Tot Deds: | 533.68 Un Vac: | 0.00 Benefits: | | 893.42 Un Misc: | | | 0.00 | Un Dues: | 0.00 Net Pay: | 1,003.70 |
| | | | | | this job 893.42 | | 893.42 125 PLAN | | | 89.41 | | |

16

| Contractor | WADSWORTH BROTHERS CONST | Project and Location | Job # | Payroll # 106 |
|---|---|---|---|---|
| Address | 1350 EAST DRAPER PARKWAY  DRAPER, UT 84020 | DEICING APRON | 2012-06 | Week Ending 11/02/2014 |
| | | | | Page # 10 |

DEICING APRON 34R, PROJECT #55 0110 5253

←———————— Day and Date ————————→

| Employee Information | | | Mon 10/27 | Tue 10/28 | Wed 10/29 | Thu 10/30 | Fri 10/31 | Sat 11/1 | Sun 11/2 | Total Hours | Pay Rate | Work Classification | Check# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CHIEN-HUA, JAMES**     Sex M     Eth. 4     Asian

XXX-XX-1823 M 5 — 8.00 / 9.00 / 8.50 / 9.00 / 5.50 / 2.50 / (Sat) 7.00 / (Sun) 9.50 — Total Hours 40.00 — 13.000 LABORER — Check# 29971
— 19.500 LABORER

| Job Earn: | 705.25 | | 49.50 FICA: | 45.06 | FIT: | 4.67 | State: | 13.38 | Local/SDI: | 0.00 | Oth Deds: | 116.24 | Adj Net: | 0.00 |
| Tot Earn: | 705.25 | Tot Hrs: | 49.50 | Tot Deds: | 179.35 | Un Vac: | 0.00 | Benefits: | 131.67 | Un Misc: | 0.00 | Un Dues: | 0.00 | Net Pay: | 525.90 |
| | | | | | | | | *this job* 131.67 | 125 PLAN | 116.24 | | | | |

**MORRISON, MICHAEL**     Sex M     Eth. 5     White

XXX-XX-1836 M 4 — 8.00 / 9.00 / 8.50 / 9.50 / 5.00 / 3.00 / (Sat) 7.00 / (Sun) 11.00 / 21.00 — Total Hours 40.00 — 20.500 CEMENT FINISHER 16.13 — Check# 30044
— 30.750 CEMENT FINISHER 16.13

| Job Earn: | 1,465.75 | | 61.00 FICA: | 112.13 | FIT: | 132.46 | State: | 71.02 | Local/SDI: | 0.00 | Oth Deds: | 61.62 | Adj Net: | 0.00 |
| Tot Earn: | 1,465.75 | Tot Hrs: | 61.00 | Tot Deds: | 377.23 | Un Vac: | 0.00 | Benefits: | 170.20 | Un Misc: | 0.00 | Un Dues: | 0.00 | Net Pay: | 1,088.52 |
| | | | | | | | | *this job* 170.20 | CHILD | 61.62 | | | | |

**MANSANAREZ, ADRIAN**     Sex M     Eth. 2     Hispanic/Latino

XXX-XX-7191 M 7 — 8.00 / 9.00 / 8.50 / 9.00 / 5.50 / 2.50 / (Sat) 7.00 / (Sun) 9.50 — Total Hours 40.00 — 18.750 CEMENT FINISHER 19 — Check# 30034
— 28.130 CEMENT FINISHER 19

| Job Earn: | 1,017.25 | | 49.50 FICA: | 77.82 | FIT: | 32.30 | State: | 35.55 | Local/SDI: | 0.00 | Oth Deds: | 0.00 | Adj Net: | 0.00 |
| Tot Earn: | 1,017.25 | Tot Hrs: | 49.50 | Tot Deds: | 145.67 | Un Vac: | 0.00 | Benefits: | 138.12 | Un Misc: | 0.00 | Un Dues: | 0.00 | Net Pay: | 871.58 |
| | | | | | | | | *this job* 138.12 | | | | | | |

**MANSANAREZ, CHASE**     Sex M     Eth. 5     White

XXX-XX-5403 S 6 — 8.00 / 9.00 / 8.50 / 9.50 / 5.00 / 3.00 / (Sat) 5.50 / (Sun) 8.50 — Total Hours 40.00 — 15.000 LABORER 15.00/1.00 — Check# 30035
— 22.500 LABORER 15.00/1.00

| Job Earn: | 791.25 | | 48.50 FICA: | 60.53 | FIT: | 35.12 | State: | 27.62 | Local/SDI: | 0.00 | Oth Deds: | 0.00 | Adj Net: | 0.00 |
| Tot Earn: | 791.25 | Tot Hrs: | 48.50 | Tot Deds: | 123.27 | Un Vac: | 0.00 | Benefits: | 129.01 | Un Misc: | 0.00 | Un Dues: | 0.00 | Net Pay: | 667.98 |
| | | | | | | | | *this job* 129.01 | | | | | | |

**WOLFGRAMM, VILIAMI**     Sex M     Eth. 7     Native HI/Pac. Islander

XXX-XX-9611 S 1 — 10.50 / 2.00 / 10.50 / 9.50 — Total Hours 32.50 — 18.000 TRUCK 3 — Check# 30088
— 2.00 / 6.00 / 8.00 — 27.000 TRUCK 3
— 7.50 / 7.50 — 18.760 CEMENT MIXER TRUCK
— 5.00 / 7.50 / 12.50 — 28.140 CEMENT MIXER TRUCK

| Contractor | WADSWORTH BROTHERS CONST | | | | | | Project and Location | | Job # | Payroll # 106 |
|---|---|---|---|---|---|---|---|---|---|---|
| Address | 1350 EAST DRAPER PARKWAY   DRAPER, UT 84020 | | | | | | DEICING APRON | | 2012-06 | Week Ending 11/02/2014 |
| | | | | | | | | | | Page # 11 |

DEICING APRON 34R, PROJECT #55 0110 5253

|  |  |  |  | <------------- Day and Date -------------> | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee Information | | | | Mon 10/27 | Tue 10/28 | Wed 10/29 | Thu 10/30 | Fri 10/31 | Sat 11/1 | Sun 11/2 | Total Hours | Pay Rate | Work Classification | Check# |

| Job Earn: | 1,293.45 | 60.50 FICA: | 98.95 | FIT: | 213.86 | State: | 71.28 | Local/SDI: | 0.00 | Oth Deds: | 0.00 Adj Net: | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tot Earn: | 1,293.45 | Tot Hrs: 60.50 | Tot Deds: | 384.09 | Un Vac: | 0.00 | Benefits: 251.11 | Un Misc: | 0.00 | Un Dues: | 0.00 Net Pay: | 909.36 |

*this job*
251.11

**HIGHAM, ROBERT**  Sex M  Eth. 5  White

XXX-XX-0106 S 3    8.00  9.00  8.50  9.00  5.50 /2.50    40.00   13.000 LABORER    30012
                                         7.00      9.50   19.500 LABORER

| Job Earn: | 705.25 | 49.50 FICA: | 53.96 | FIT: | 56.40 | State: | 29.41 | Local/SDI: | 0.00 | Oth Deds: | 58.31 Adj Net: | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tot Earn: | 705.25 | Tot Hrs: 49.50 | Tot Deds: | 198.08 | Un Vac: | 0.00 | Benefits: 131.67 | Un Misc: CHILD | 0.00 | Un Dues: 58.31 | 0.00 Net Pay: | 507.17 |

*this job*
131.67

**SORENSON, KELLY**  Sex M  Eth. 6  Two or More Races

XXX-XX-5473 M 7    12.50  7.00 /5.00      19.50   18.500 TRUCK DRIVER   30071
                                  8.00     13.00   18.760 CEMENT MIXER TRUCK

| Job Earn: | 604.63 | 32.50 FICA: | 46.26 | FIT: | 0.00 | State: | 9.55 | Local/SDI: | 0.00 | Oth Deds: | 0.00 Adj Net: | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tot Earn: | 604.63 | Tot Hrs: 32.50 | Tot Deds: | 55.81 | Un Vac: | 0.00 | Benefits: 155.61 | Un Misc: | 0.00 | Un Dues: | 0.00 Net Pay: | 548.82 |

*this job*
155.61

**TORRES, CONRADO**  Sex M  Eth. 2  Hispanic/Latino

XXX-XX-4031 S 1    8.00  9.00  8.50  9.00  5.50 /2.50    40.00   13.000 LABORER    30077
                                         7.00      9.50   19.500 LABORER

| Job Earn: | 705.25 | 49.50 FICA: | 53.96 | FIT: | 79.19 | State: | 34.22 | Local/SDI: | 0.00 | Oth Deds: | 0.00 Adj Net: | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tot Earn: | 705.25 | Tot Hrs: 49.50 | Tot Deds: | 167.37 | Un Vac: | 0.00 | Benefits: 131.67 | Un Misc: | 0.00 | Un Dues: | 0.00 Net Pay: | 537.88 |

*this job*
131.67

| Emp. Count | Job Hours | Job Gross | FICA Taxes | FIT | State Taxes | Total Deduct | Total Gross | Adjustments | Net |
|---|---|---|---|---|---|---|---|---|---|
| 45 | 2,133.50 | 52,279.80 | 4,096.01 | 6,202.06 | 2,650.88 | 16,269.01 | 55,738.08 | 0.00 | 39,469.07 |

I,    LORI WADSWORTH, CONTROLLER

do hereby state:

(1)    That I pay or supervise the payment of the persons employed by
WADSWORTH BROTHERS CONST        on the        DEICING APRON
that during the payroll period commencing on the   20 day of  October              2014
and ending the   26   day of   October         ,       2014 , all persons employed
on said project have been paid the full weekly wages earned, that no rebates have been
or will be made either directly or indirectly to or on behalf of said
WADSWORTH BROTHERS CONS from the full weekly wages earned
by any person and that no deductions have been made either directly or indirectly
from the full wages earned by any person, other than permissible deductions as defined in
Regulations, Part 3 (29 CFR Subtitle A) issued by the Secretary of Labor under the Copeland
Act, as amended (48 Stat. 948, 63 Start. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and
described below:

_____

_____

_____

_____

(2)    That any payrolls otherwise under this contract required to be submitted for the
above period are correct and complete; that the wage rates for laborers
or mechanics contained therein are not less than the applicable wage rates
contained in any wage determination incorporated into the contract; that the
classifications set forth therein for each laborer or mechanic conform with the work he
performed.

(3)    That any apprentices employed in the above period are duly registered in a bona fide
apprenticeship program registered with a State apprenticeship agency recognized
by the Bureau of Apprenticeship and Training, United States Department of
Labor, or if no such recognized agency exists in a State, are registered with the
Bureau of Apprenticeship and Training, United States Department of Labor.

(a)    Where fringe benefits are paid to approved plans, funds, or programs
        In addition to the basic hourly wage rates paid to each laborer or mechanic
        listed in the above referenced payroll, payments of fringe  benefits as
        listed in the contract have been or will be made to appropriate programs
        for the benefit of such employees, except as noted in Section 4(c) below.

(b)    Where fringe benefits are paid in Cash
        Each laborer or mechanic listed in the above referenced payroll has been
        paid, as indicated on the payroll, an amount not less than the sum
        of the applicable basic hourly wage rate plus the amount of the
        required fringe benefits as listed in the contract, except as noted in
        Section 4(c) below.

(c)    Exceptions

Exception (Craft)                 Explanation

_____

_____

_____

_____

Remarks

(Signature)    [signature: Lori Wadsworth]

LORI WADSWORTH, CONTROLLER
(Name and Title)
The willful falsification of any of the above statements may subject the contractor or subcontractor to civil or criminal prosecution.  See Section 1001 of Title 18 and Section 231
of Title 31 of the United States Code.

# EXHIBIT B

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 1 | 66 | 914 | Hall | From 6:00 To 18:00 | | |

DAY _Thursday_

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED

SUPERINTENDENT

PHASE CODES

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME _Stephen Hall_

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | | | | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | | Luis Mora | 7 | 61 | | O | | | | | | | | | | | | |
| | | | | | | R | 1.0 | 6.0 6.0 | | | | | | | | | | |
| 5 | | Vicente Najera | 8 | | | O | | | | | | | | | | Daniel | | ✓ |
| | | | | | | R | 11.5 | 5.5 6.0 | | | | | | | | | | |
| 1 63 | | Kelly Sorenson | 20 + | 03 | | O | | | | | | | | | | | | ✓ |
| | | | | | | R | 12.0 | 6.0 6.0 | | | | | | | | | | |
| 1 827 | | Stephen Hall SDJ 06 | | | | O | | | | | | | | | | S. Hall | | |
| | | | | | | R | 12.0 | 6.0 6.0 | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | | |
| | | TOTAL OVERTIME HOURS | | | | | O | | | | | | | | | | | | |
| | | TOTAL REGULAR HOURS | | | | | R | | | | | | | | | | | | |

**WADSWORTH BROTHERS**

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| 47 | | 10 | 08 | 14 | Hall | From 05:30 To 20:00 | | |

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED

DAY Wednesday

SUPERINTENDENT

PHASE CODES

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME Stephen Hall

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | 2602 *3.304 | 06.3.304 | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 8 2 7 | | Stephen Hall | S D 7 | 06 | | O | | | | | | | | | Hall | | ✓ |
| | | | | | | R | 14.5 | 14.5 | | | | | | | | | |
| 1 8 3 5 | | Lloyd Murray | S D t | c 1 | | O | | | | | | | | | | | ✓ |
| | | | | | | R | 14.5 | 14.5 | | | | | | | | | |
| 1 1 3 | | Wilmi Winigie | S D t | 25 | | O | | | | | | | | | | | ✓ |
| | | | | | | R | 14.0 | 14.0 | | | | | | | | | |
| 1 9 6 3 | | Kelly Sorenson | S D t | 03 | | O | | | | | | | | | | | ✓ |
| | | | | | | R | 14.0 | 14.0 | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | TOTAL OVERTIME HOURS | | | | O | | | | | | | | | | | |
| | | TOTAL REGULAR HOURS | | | | R | | | | | | | | | | | |

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|-------|---------|-------|-----|------|---------|-------|-------------|----------------|
| UT | | 10 | 30 | 04 | Hall | From 06:00 To 18:30 | | |

DAY Thursday

APPROVED _____ SUPERINTENDENT

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME  Stephen Hall

PHASE COST

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | TOTAL HOURS | O/R | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1953 | | Viliami Wolfgr— | SDT | 05 | | | O | | | | | | | | |
| | | | | | | 11.5 | R | 11.5 | | | | | | | ✓ |
| 1835 | | Lloyd Manaki | SDT | 01 | | | O | | | | | | | | |
| | | | | | | 12.5 | R | 12.5 | | | | | | | ✓ |
| 1827 | | Stephen Hall | SDT | 06 | | | O | 7.5 | 5.0 | | | | SHall | | ✓ |
| | | | | | | 12.5 | R | | | | | | | | |
| 1963 | | Kelly Sorensen | SDT | 03 | | | O | | | | | | | | |
| | | | | | | 12.5 | R | 12.5 | | | | | | | ✓ |

TOTAL OVERTIME HOURS

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| WT | | 10 | 31 | 14 | Hall | From 06:00 To 18:00 | | |

DAY *Friday*

APPROVED _____

SUPERINTENDENT

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

FOREMAN'S NAME  *Stephen Hall*

AN EQUAL OPPORTUNITY EMPLOYER

PHASE CODES: 2012-06-3.201, 2012-06-2.601

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | 2012-06-3.201 | 2012-06-2.601 | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1827 | | Stephen H | SDT | 06 | | O | | | | | | | | S Hall | | ✓ |
| | | | | | | R | 12.0 | 5.07.0 | | | | | | | | |
| 1963 | | Kelly Sorensen | SDT | 03 | | O | | | | | | | | Kelly | | ✓ |
| | | | | | | R | 12.0 | 5.07.0 | | | | | | | | |
| 1953 | | Villium Wolfgram | SDT | 3 | | O | | | | | | | | | | ✓ |
| | | | | | | R | 11.0 | 5.06.0 | | | | | | | | |
| 1835 | | Lloyd Nanewi | SDT | 01 | | O | | | | | | | | | | ✓ |
| | | | | | | R | 12.0 | 6.06.0 | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| TOTAL OVERTIME HOURS | | | | | | O | | | | | | | | | | |
| TOTAL REGULAR HOURS | | | | | | R | | | | | | | | | | |

# WADSWORTH BROTHERS

## FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 09 | 22 | 14 | Hall | From 06:00 To 18:00 | | |

DAY *monday*

APPROVED

SUPERINTENDENT

\*H=HIRED
\*T=TERMINATED
\*F=FIRED
\*Q=QUIT

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME: Stephen Hall

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | | | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Peter Johnson | 5.05 | | | O | | | | | | | | | | | |
| | | | | | | R | 12 | 2.0 10.0 | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | 1 | 2.0 7.5 | | | | | | | | | |
| 1963 | | Larry Strong | 5.0 + 0.13 | | | O | | | | | | | | | | | |
| | | | | | | R | 12.0 | 2.0 10.0 | | | | | | | | | |
| 1527 | | Stephen Hall | 5.07 16 | | | O | | | | | | | | | | | |
| | | | | | | R | 12.0 | 2.0 10.0 | | | | | | | | | |
| 1375 | | | 5.01 0.1 | | | O | | | | | | | | | | | |
| | | | | | | R | 11.0 | 2.0 9.0 | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | TOTAL OVERTIME HOURS | | | | O | | | | | | | | | | | |
| | | TOTAL REGULAR HOURS | | | | R | | | | | | | | | | | |

**WADSWORTH BROTHERS**

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|-------|---------|-------|-----|------|---------|-------|-------------|----------------|
| UT | | 09 | 20 | 14 | Hall | From 06:00 To 14:30 | | |

DAY Saturday

APPROVED _____
SUPERINTENDENT

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME Stephen Hall

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | TOTAL HOURS | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 8 2 7 | | Stephen Hall | DT | 06 | O | | | | | | | | | |
| | | | | | R | 8.5 | 5.5 | 3.0 | — | 64.0 | | | | |
| 1 6 3 5 | | Lloyd Matagi | DT | 03 | O | | | | | | | | | |
| | | | | | R | 8.5 | 5.5 | 3.0 | — | 62.5 | | | | |
| 1 9 6 3 | | Kelly Sorensen | D + 03 | | O | | | | | | | Kelson | | |
| | | | | | R | 8.5 | 5.5 | 3.0 | — | 49.8 | | | | |
| | | | | | O | | | | | | | | | |
| | | | | | R | | | | | | | | | |
| | | | | | O | | | | | | | | | |
| | | | | | R | | | | | | | | | |
| | | | | | O | | | | | | | | | |
| | | | | | R | | | | | | | | | |
| | | | | | O | | | | | | | | | |
| | | | | | R | | | | | | | | | |
| | | | | | O | | | | | | | | | |
| | | | | | R | | | | | | | | | |
| | | | | | O | | | | | | | | | |
| | | | | | R | | | | | | | | | |
| | | | | | O | | | | | | | | | |
| | | | | | R | | | | | | | | | |
| | | | | | O | | | | | | | | | |
| | | | | | R | | | | | | | | | |
| | | | | | O | | | | | | | | | |
| | | | | | R | | | | | | | | | |
| | | | | | O | | | | | | | | | |
| | | | | | R | | | | | | | | | |
| TOTAL OVERTIME HOURS | | | | | O | | | | | | | | | |
| TOTAL REGULAR HOURS | | | | | R | | | | | | | | | |

SUBMIT FOREMAN'S ACCIDENT REPORT

# WADSWORTH BROTHERS

## FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 1 | 0 | b v 4 | Hc ll | From / To | | |

DAY Friday

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED _____ SUPERINTENDENT

FOREMAN'S NAME Stephen Hcll

AN EQUAL OPPORTUNITY EMPLOYER

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | PHASE CODES | | | | | EMPLOYEE SIGNATURE | FOREMAN'S INJURY SHIFT TODAY COST YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | O | | | | | | | X | |
| | | Lloyd Martin | | | | R | 11.5 | 6.55.0 | | | | | | ✓ |
| | | William Wagner | 5b 05 | | | O | | | | | | | | |
| | | | | | | R | 11.0 | 6.54.5 | | | | | | ✓ |
| | | Kelly Samson | 5 0 + 0 3 | | | O | | | | | | | | |
| | | | | | | R | 11.5 | 6.55.0 | | | | | | ✓ |
| 1 8 2 7 | | Stephen Hall 5 DT d.K | | | | O | | | | | | | | |
| | | | | | | R | 11.5 | 11.55.0 | | | | | | ✓ |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | Q | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | TOTAL OVERTIME HOURS | | | | O | | | | | | | | |
| | | TOTAL REGULAR HOURS | | | | R | | | | | | | | |

**WADSWORTH BROTHERS**

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | From | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|---|
| 47 | | 10 | 1 | 14 | Hall | 06:00 To 15:30 | | | |

DAY Saturday

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED

SUPERINTENDENT

FOREMAN'S NAME Stephen Hall

AN EQUAL OPPORTUNITY EMPLOYER

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | O/R | TOTAL HOURS | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT CORT | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1435 | | U.s kavn. | 5 DT | 61 | | O | | 9.5 | | 70.5 | | | √ |
| | | | | | | R | 9.5 | | | | | | |
| 1153 | | william Watson | SDT | 05 | | O | | 9.5 | | 55 | | | √ |
| | | | | | | R | 9.5 | | | | | | |
| 1827 | | Stephen Hall | SDT | 06 | | O | 4.0 | 9.5 | | 71.0 | S Hell | | ↙ |
| | | | | | | R | 9.5 | | | | | | |
| 1963 | | Kerly Sorensen | SDT | 03 | | O | 4.0 | 4.0 | | 45.5 | K Vul | | ↙ |
| | | | | | | R | | | | | | | |
| | | | | | | O | | | | | | | |
| | | | | | | R | | | | | | | |
| | | | | | | O | | | | | | | |
| | | | | | | R | | | | | | | |
| | | | | | | O | | | | | | | |
| | | | | | | R | | | | | | | |
| | | | | | | O | | | | | | | |
| | | | | | | R | | | | | | | |
| | | | | | | O | | | | | | | |
| | | | | | | R | | | | | | | |
| | | | | | | O | | | | | | | |
| | | | | | | R | | | | | | | |
| | | | | | | O | | | | | | | |
| | | | | | | R | | | | | | | |
| | | | | | | O | | | | | | | |
| | | | | | | R | | | | | | | |
| | | | | | TOTAL OVERTIME HOURS | O | | | | | | | |
| | | | | | TOTAL REGULAR HOURS | R | | | | | | | |

# WADSWORTH BROTHERS

## FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 10 | 16 | 14 | Ha ll | From 06:00 To 18:00 | | |

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED _____  
DAY Thursday  
SUPERINTENDENT

FOREMAN'S NAME Stephen Hall

AN EQUAL OPPORTUNITY EMPLOYER

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | 203 16.2130 | 203 16.0620 | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963 | | Viliami Wolfgang | SDT | 05 | | O | | | | | | | | | |
| | | | | | | R | 11 | 6.0 | 5.0 | | | | | | ✓ |
| 1835 | | Lloyd Mama | SDT | 01 | | O | | | | | | | | | |
| | | | | | | R | 9.0 | 6.0 | 3.0 | | | | | | ✓ |
| 1963 | | Keny Sousa | SDT | 3 | | O | | | | | | | | | |
| | | | | | | R | 12.0 | 6.0 | 6.0 | | | | | | ✓ |
| 1827 | | Stephen Hall | SDT | 06 | | O | | | | | | | | | |
| | | | | | | R | 12.0 | 6.0 | 6.0 | | | | | | ✓ |
| | | | | | | O | | | | | | | | | |
| | | | | | | R | | | | | | | | | |
| | | | | | | O | | | | | | | | | |
| | | | | | | R | | | | | | | | | |
| | | | | | | O | | | | | | | | | |
| | | | | | | R | | | | | | | | | |
| | | | | | | O | | | | | | | | | |
| | | | | | | R | | | | | | | | | |
| | | | | | | O | | | | | | | | | |
| | | | | | | R | | | | | | | | | |
| | | | | | | O | | | | | | | | | |
| | | | | | | R | | | | | | | | | |
| | | | | | | O | | | | | | | | | |
| | | | | | | R | | | | | | | | | |
| | | | | | | O | | | | | | | | | |
| | | | | | | R | | | | | | | | | |

TOTAL OVERTIME HOURS  
TOTAL REGULAR HOURS

**WADSWORTH BROTHERS**

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT From / To | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 10 | 5 | 14 | Hall | 6:00 / 18:00 | | |

DAY Wednesday

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED SUPERINTENDENT

FOREMAN'S NAME  Stephen Hall

AN EQUAL OPPORTUNITY EMPLOYER

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ CENTS | WAGE CLASS CODE | | TOTAL HOURS | 2013-06-25 | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1953 | | Viliami Wolfg | SDT 05 | | O | 11.5 | 11.5 | | | | | | Wolf | | ✓ |
| 1963 | | Kelly Sorenson | SDT 03 | | R | 12.0 | 12.0 | | | | | | Sorenson | | ✓ |
| 1385 | | Lino Matagi | SDT 01 | | R | 12.0 | 12.0 | | | | | | Matagi | | ✓ |
| 1827 | | Stephen Hall | SDT 16 | | R | 12.0 | 12.0 | | | | | | S. Hall | | ✓ |
| | | | | | O | | | | | | | | | | |
| | | | | | R | | | | | | | | | | |
| | | | | | O | | | | | | | | | | |
| | | | | | R | | | | | | | | | | |
| | | | | | O | | | | | | | | | | |
| | | | | | R | | | | | | | | | | |
| | | | | | O | | | | | | | | | | |
| | | | | | R | | | | | | | | | | |
| | | | | | O | | | | | | | | | | |
| | | | | | R | | | | | | | | | | |
| | | | | | O | | | | | | | | | | |
| | | | | | R | | | | | | | | | | |
| | | | | | O | | | | | | | | | | |
| | | | | | R | | | | | | | | | | |
| | | | | | O | | | | | | | | | | |
| | | | | | R | | | | | | | | | | |
| | | | | | O | | | | | | | | | | |
| | | | | | R | | | | | | | | | | |
| TOTAL OVERTIME HOURS | | | | | O | | | | | | | | | | |
| TOTAL REGULAR HOURS | | | | | R | | | | | | | | | | |

**WADSWORTH BROTHERS**

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB-Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| U7 | | 10 | 8 | 14 | Hall | From 06:00 To 15:30 | | |

DAY Saturday

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED _____ SUPERINTENDENT

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME: Stephen Hall

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ CENTS | WAGE CLASS CODE | | TOTAL HOURS | 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 | | | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S INJURY SHIFT COST | TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 8 3 5 | | LLyd Matala | SDT 01 | | O | | | | | | | | | | | | |
| | | | | | R | 9.5 | 9.5 | | | | | | | | | | |
| 1 8 2 7 | | Stephen Hall | SDT 06 | | O | | | | | | | | | | | | |
| | | | | | R | 9.5 | 9.5 | | | | | | | | | | |
| 1 9 1 3 | | Kelly Sorenson | SD 403 | | O | | | | | | | | | | | | |
| | | | | | R | 9.5 | 9.5 | | | | | | | | | | |
| 1 9 5 3 | | Ulricnic Klhgus | SDT 05 | | O | | | | | | | | | | | | |
| | | | | | R | 7.5 | 7.5 | | | | | | | | | | |
| | | | | | O | | | | | | | | | | | | |
| | | | | | R | | | | | | | | | | | | |
| | | | | | O | | | | | | | | | | | | |
| | | | | | R | | | | | | | | | | | | |
| | | | | | O | | | | | | | | | | | | |
| | | | | | R | | | | | | | | | | | | |
| | | | | | O | | | | | | | | | | | | |
| | | | | | R | | | | | | | | | | | | |
| | | | | | O | | | | | | | | | | | | |
| | | | | | R | | | | | | | | | | | | |
| | | | | | O | | | | | | | | | | | | |
| | | | | | R | | | | | | | | | | | | |
| | | | | | O | | | | | | | | | | | | |
| | | | | | R | | | | | | | | | | | | |
| | | | | | O | | | | | | | | | | | | |
| | | | | | R | | | | | | | | | | | | |
| | | | | | O | | | | | | | | | | | | |
| | | | | | R | | | | | | | | | | | | |
| | | TOTAL OVERTIME HOURS | | | O | | | | | | | | | | | | |
| | | TOTAL REGULAR HOURS | | | R | | | | | | | | | | | | |

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 10 | 17 | 14 | Hc 11 | From 06:00 To 18:30 | | |

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

DAY Friday

APPROVED _____ SUPERINTENDENT

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME: Stephen Hall

(1) PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | TOTAL HOURS | 20141202 | 20120603 | 20100603 | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES / NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963 | | Kathy Stevenson | 33 | 03 | | O R | 11.5 | 6.0 | 1.0 | 4.5 | | | | | | |
| 1835 | | Lloyd Maran | SD | 01 | | O R | 12.0 | 6.0 | 1.0 | 5.0 | | | | | | |
| 1155 | | Willim Wilkinson | | 05 | | O R | 9.0 | 6.0 | 1.0 | 2.0 | | | | | | |
| 1827 | | Stephen Hall | SDT | 0C | | O R | 12.5 | 6.0 | 1.0 | 5.0 | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| | | | TOTAL OVERTIME HOURS | | | O | | | | | | | | | | |
| | | | TOTAL REGULAR HOURS | | | R | | | | | | | | | | |

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

SUB Payroll

RECONCILIATION

| STATE | JOB NO. | Month | Day | Year | * FOREMAN | SHIFT |
|---|---|---|---|---|---|---|
| UT | | 1 0 | 1 4 | 1 4 | Hall | From 06:00 To 19:30 |

DAY Tuesday

APPROVED

SUPERINTENDENT

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

FOREMAN'S NAME  Stephen Hall

PHASE CODES

AN EQUAL OPPORTUNITY EMPLOYER

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | 2012 0626040 | | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 9 6 3 | | Kelly Swenson | S D | A03 | 11.0 | O R | 11.0 | 11.0 | | | | | | | | | |
| 1 8 3 5 | | Lloyd Matagi | S D | 0F | | O R | 10.5 | 10.5 | | | | | | | | | |
| 1 7 5 2 | | William Hoffsommer | S D | D5 | | O R | 12.0 | 10.0 | | | | | | | | | |
| 1 8 2 7 | | Stephen Hall | S D | 06 | | O R | 11.5 | 11.5 | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | | |
| | | TOTAL OVERTIME HOURS | | | | O | | | | | | | | | | | |
| | | TOTAL REGULAR HOURS | | | | R | | | | | | | | | | | |

**WADSWORTH BROTHERS**

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 10 | 3 | 14 | Hall | From 5:30 To 9:00 | | |

DAY  monda

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED
SUPERINTENDENT

PHASE CODES

EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME  Stephen Hall

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1827 | | Stephen Hall | SDT | 06 | | O | | 9.5 | 20 | | | | S Hall | | |
| | | | | | | R | 11.5 | | | | | | | | |
| 963 | | Kelly Soiertm | SDT | 03 | | O | 11.5 | | | | | | Kellsmm | | |
| | | | | | | R | | 9.5 | 20 | | | | | | |
| 835 | | Lloyd Marci | SDT | 01 | | O | | 9.5 | 20 | | | | | | |
| | | | | | | R | 11.5 | | | | | | | | |
| 1953 | | William Labofor | SDT | 05 | | O | | 9.5 | 20 | | | | Oakley | | |
| | | | | | | R | 11.5 | | | | | | | | |
| | | | | | | O | | | | | | | | | |
| | | | | | | R | | | | | | | | | |
| | | | | | | O | | | | | | | | | |
| | | | | | | R | | | | | | | | | |
| | | | | | | O | | | | | | | | | |
| | | | | | | R | | | | | | | | | |
| | | | | | | O | | | | | | | | | |
| | | | | | | R | | | | | | | | | |
| | | | | | | O | | | | | | | | | |
| | | | | | | R | | | | | | | | | |
| | | | | | | O | | | | | | | | | |
| | | | | | | R | | | | | | | | | |
| | | | | | | O | | | | | | | | | |
| | | | | | | R | | | | | | | | | |
| | | | | | | O | | | | | | | | | |
| | | | | | | R | | | | | | | | | |
| | | TOTAL OVERTIME HOURS | | | | O | | | | | | | | | |
| | | TOTAL REGULAR HOURS | | | | R | | | | | | | | | |

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT From | To | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|---|
| UT | | 1006 | 14 | | Hell | 05:30 | 17:00 | | |

DAY **Monday**

APPROVED _____

SUPERINTENDENT

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

FOREMAN'S NAME  Stephen  Hell

PHASE CODES

AN EQUAL OPPORTUNITY EMPLOYER

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE /$ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | | | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | | V. | | | | O | | | | | | | | | | | |
| | | | | 5 | | R | 11.5 | 11.5 | | | | | | | | | |
| 1827 | | Stephen Hell | SDT0 | | | O | | | | | | | | | | | |
| | | | | | | R | 11.5 | 11.5 | | | | | | | | | |
| 1835 | | Lloyd MATAGI | SDT01 | | | O | | | | | | | | | | | |
| | | | | | | R | 11.5 | 11.5 | | | | | | | | | |
| 1963 | | Kelly Jorgason | SD T03 | | | O | | | | | | | | | | | |
| | | | | | | R | 4.0 | 4.0 | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|-------|---------|-------|-----|------|---------|-------|-------------|----------------|
| UT | | 11 | 04 | 14 | Hall | From 06:00 To 17:30 | | |

DAY  Tuesday

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED _____
SUPERINTENDENT

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME  Stephen Hall

PHASE COD

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | 2013-06-+326 | 2013-06-APW | 2013-06-APW | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1827 | | Stephen Hall | SN | 16 | | R | 11.0 | 8.0 | 1.0 | 2.0 | | S Hall | | ✓ |
| | | | | | | O | | | | | | | | |
| 1963 | | Kelly Sorensen | SD + 03 | | | R | 10.5 | 6.0 | | 4.5 | | Kenn | | ✓ |
| | | | | | | O | | | | | | | | |
| 1835 | | Lloyd Matagi | SD 04 | | | R | 11.5 | 6.0 | 5.5 | | | | | ✓ |
| | | | | | | O | | | | | | | | |
| 1953 | | William Wolfgramm | SD 05 | | | R | 11.5 | 6.0 | 5.5 | | | Wolf | | ✓ |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| TOTAL OVERTIME HOURS | | | | | | O | | | | | | | | |

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 11 | 05 | 14 | Hall | From 06:00 To 18:00 | | |

DAY _Wednesday_

APPROVED _____ 
SUPERINTENDENT

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

FOREMAN'S NAME _Stephen Hall_

PHASE CODES
2012.06-3267
2012.06-3256
2012.06-R207

AN EQUAL OPPORTUNITY EMPLOYER

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | | | | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1827 | | Stephen Hall | SDT | 03 | | O | | | | | | | | | | S Hall | | ✓ |
| | | | | | | R | 11.0 | 3.0 | 8.0 | | | | | | | | | |
| 1953 | | William Wolfe | SDT | 05 | | O | | | | | | | | | | Wolfe | | ✓ |
| | | | | | | R | 8.0 | 2.0 | 6.0 | | | | | | | | | |
| 1435 | | Lloyd Marci | SDT | 04 | | O | | | | | | | | | | AM | | ✓ |
| | | | | | | R | 11.0 | 3.0 | 6.0 | 2.0 | | | | | | | | |
| 1963 | | Kelly Sorenson | SDT | 03 | | O | | | | | | | | | | Kelly Sorenson | | ✓ |
| | | | | | | R | 12.0 | 3.0 | 6.0 | 3.0 | | | | | | | | |
| | | | | | | O | | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | | |
| TOTAL OVERTIME HOURS | | | | | | O | | | | | | | | | | | | |

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 11 | 01 | 14 | Hall | From 06:00 To 14:00 | | |

DAY Saturday

APPROVED

SUPERINTENDENT

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME Stephen Hall

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | TOTAL HOURS | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|
| 1835 | | Lloyd Man | | | | O / R 8.0 | 8.0 | | | |
| 1827 | | Stephen | | | | O / R 7.5 | 7.5 | | | |
| 1953 | | William | | | | | 7.5 | | | |
| 1963 | | Kelly C | | | | | 8.0 | | | |

TOTAL OVERTIME HOURS

TOTAL REGULAR HOURS

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|-------|---------|-------|-----|------|---------|-------|-------------|----------------|
| UT | | 1 | 10 | 3 4 | Hall | From 05:36 To 18:00 | | |

DAY *Monday*

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED _____ SUPERINTENDENT

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME  *Stephen Hall*

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | 2012-06-3260 | 2012-06-240 | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963 | | Kelly Jorenson | SD | T 13 | | O R O | 11.5 | 6.0 | 5.5 | | | | | | | | ✓ |
| 1827 | | Stephen Hall | SD | T 06 | | R O | 12.5 | 9.5 | 3.0 | | | | | | | | ✓ |
| 1835 | | Lloyd Manaci | SD | T 01 | | R O | 12.5 | 10.5 | 2.0 | | | | | | | | ✓ |
| 1953 | | William Wolfson | SD | T 05 | | R O | 11.5 | 6.0 | 5.5 | | | | | | | | ✓ |
| | | | | | | R O | | | | | | | | | | | |
| | | | | | | R O | | | | | | | | | | | |
| | | | | | | R O | | | | | | | | | | | |
| | | | | | | R O | | | | | | | | | | | |
| | | | | | | R O | | | | | | | | | | | |
| | | | | | | R O | | | | | | | | | | | |
| | | | | | | R O | | | | | | | | | | | |
| | | | | | | R O | | | | | | | | | | | |
| | | | | | | R O | | | | | | | | | | | |
| | | | | | | R O | | | | | | | | | | | |
| | | | | TOTAL OVERTIME HOURS | | O | | | | | | | | | | | |

## WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 10 | 02 | 14 | Hall | From 7:00 To 18:00 | | |

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

DAY Thursday

APPROVED

SUPERINTENDENT

PHASE CODES

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME  Stephen Hall

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | T | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1827 | | Stephen Hall | SDT | 26 | | O | | | | | | | | |
| 1435 | | Lloyd Maschu | SDT | 01 | | | | | | | | | | ✓ |
| 13 | | Viliami Wolfram | SD | | | | | | | | | | | |
| 1963 | | Kelly Sorenson | SDT | 0 | | | | | | | | | | ✓ |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | TOTAL OVERTIME HOURS | | | | O | | | | | | | | |
| | | TOTAL REGULAR HOURS | | | | | | | | | | | | |

**WADSWORTH BROTHERS**

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT From 07:00 To 18:00 | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| U 7 | | 1 | 00 | 14 | Hall | | | |

DAY Wednesday

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED _____
SUPERINTENDENT _____

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME  Stephen Hall

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $  CENTS | WAGE CLASS CODE | | TOTAL HOURS | PHASE CODES | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963 | | Kelly Sorenson | 60 | DT 03 | O | | | | | Kelly | | ✓ |
| | | | | | R | 10.0 | 5.0 | 5.0 | | | | |
| 1835 | | Lloyd Mata | SD | 01 | O | | | | | | | ✓ |
| | | | | | R | 10.0 | 5.0 | 5.0 | | | | |
| 1827 | | Stephen Hall | SDT | 05 | O | | | | | | | ✓ |
| | | | | | R | 11.0 | 5.0 | 6.0 | | | | |
| | | | SDT | 02 | O | | | | | | | ✓ |
| | | | | | R | 11.2 | 5.0 | 6.0 | | | | |
| | | | | | O | | | | | | | |
| | | | | | R | | | | | | | |
| | | | | | O | | | | | | | |
| | | | | | R | | | | | | | |
| | | | | | O | | | | | | | |
| | | | | | R | | | | | | | |
| | | | | | O | | | | | | | |
| | | | | | R | | | | | | | |
| | | | | | O | | | | | | | |
| | | | | | R | | | | | | | |
| | | | | | O | | | | | | | |
| | | | | | R | | | | | | | |
| | | | | | O | | | | | | | |
| | | | | | R | | | | | | | |
| | | | | | O | | | | | | | |
| | | | | | R | | | | | | | |
| | | TOTAL OVERTIME HOURS | | | O | | | | | | | |
| | | TOTAL REGULAR HOURS | | | R | | | | | | | |

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 1 | 21 | 14 | Hc ll | From 06:00 To 18:00 | | |

DAY Tuesday

APPROVED

SUPERINTENDENT

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME  Stephen Hall

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|
| 1963 | | Kelly Jorgensons | DT | 03 | | O R O | 12.7 | | | ✓ |
| 1635 | | Lloyd Manaki | SDT | 01 | | R O | 12 | | | ✓ |
| 1827 | | Stephen Hall | SDT | 06 | | R O F | | | | ✓ |
| 1953 | | William Wolfgram | SDT | 05 | | | | | | |

| | | | | | R O R O R O R O R O R O |
|---|---|---|---|---|---|

TOTAL OVERTIME HOURS

TOTAL REGULAR HOURS

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB.NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 10 | 20 | 14 | Hall | From 06:00 To 18:00 | | |

DAY Monday

APPROVED _____
SUPERINTENDENT

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME *Stephen Hall*

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | | | EMPLOYEE SIGNATURE | FOREMANS SHIFT COST | INJURY TODAY? YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 8 3 5 | | Lloyd Matai | SDT | 01 | | O | | 12.0 | | | | | ✓ |
| | | | | | | R | 12.0 | 12.0 | | | | | |
| 1 8 2 7 | | Stephen Hall | SDT | 06 | | O | | 12.0 | S. Hall | | | | ✓ |
| | | | | | | R | 12.0 | 12.0 | | | | | |
| 1 9 6 3 | | Kelly Sorensen | SDT | 03 | | O | | 12.0 | Kelly Sorensen | | | | ✓ |
| | | | | | | R | 12.0 | 12.0 | | | | | |
| | | | | | | O | | | | | | | |
| | | | | | | R | | | | | | | |
| | | | | | | O | | | | | | | |
| | | | | | | R | | | | | | | |
| | | | | | | O | | | | | | | |
| | | | | | | R | | | | | | | |
| | | | | | | O | | | | | | | |
| | | | | | | R | | | | | | | |
| | | | | | | O | | | | | | | |
| | | | | | | R | | | | | | | |
| | | | | | | O | | | | | | | |
| | | | | | | R | | | | | | | |
| | | | | | | O | | | | | | | |
| | | | | | | R | | | | | | | |
| | | | | | | O | | | | | | | |
| | | | | | | R | | | | | | | |
| | | | TOTAL OVERTIME HOURS | | | O | | | | | | | |
| | | | TOTAL REGULAR HOURS | | | R | | | | | | | |

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|-------|---------|-------|-----|------|---------|-------|-------------|----------------|
| UT | | 10 | 23 | 14 | Hall | From 06:00 To 18:30 | | |

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED

DAY Thursday

SUPERINTENDENT

FOREMAN'S NAME Stephen Hall

PHASE CODES

AN EQUAL OPPORTUNITY EMPLOYER

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | 2012-06-2411 | 2012-06-3600 | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1827 | | Stephen Hall | SDT | 06 | | O | | | | | | | | |
| | | | | | | R | 12.5 | 6.0 | 6.5 | | | | | ✓ |
| 1635 | | Lloyd Mataia | SDT | 01 | | O | | | | | | | | |
| | | | | | | R | 12.5 | 6.0 | 6.5 | | | | | ✓ |
| 1953 | | Vilami Wolf | SDT | 05 | | O | | | | | | | | |
| | | | | | | R | 11.5 | 5.0 | 6.5 | | | | | ✓ |
| 1963 | | Kelly Sorensen | SDT | 03 | | O | | | | | | | | |
| | | | | | | R | 12.5 | 6.0 | 6.5 | | | | | ✓ |
| | | | | | | O | | | | | | | | |
| | | | | | | R | 11.0 | | | | | | | |

**COOK & MONAHAN, LLC**

Attorneys at Law
323 South 600 East, Suite 200
Salt Lake City, Utah 84102

# EXHIBIT C

## WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|-------|---------|-------|-----|------|---------|-------|-------------|----------------|
| UT | | 09 | 30 | 14 | Hcll | From 03:30 To 18:00 | | |

DAY Tuesday

APPROVED _____

SUBERINTENDENT

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

FOREMAN'S NAME Stephen Hcll

AN EQUAL OPPORTUNITY EMPLOYER

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | 2013 06-3301 | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES | HO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963 | | Kelly Simmons | 5 | 03 | | O | | | | | | | Kelly Simmons | | | |
| | | | | | | R | 13.5 | 13.5 | | | | | | | | |
| -5 | | Vikini Williams | 16 | 2 | | O | | | | | | | | | | |
| | | | | | | R | 14 | 14.0 | | | | | | | | |
| 1827 | | Stephen Hell | 50 | 06 | | O | | | | | | | Hell | | | |
| | | | | | | R | 14.5 | 14.5 | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| TOTAL OVERTIME HOURS | | | | | | O | | | | | | | | | | |
| TOTAL REGULAR HOURS | | | | | | R | | | | | | | | | | |

# WADSWORTH BROTHERS

## FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 09 | 29 | 14 | Hall | From 06:00 To 18:00 | | |

DAY *Monday*

APPROVED _____

SUPERINTENDENT

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME: Stephen Hall

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963 | | Kal Tevenson | SD | 03 | | O | | | | | | | | | | |
| | | | | | | R | 7.5 | 7.5 | | | | | | | | |
| | | | SD | 02 | | O | | | | | | | | | | |
| | | | | | | R | | 11.5 | — | 09.0 | | | | | | |
| 1327 | | Stephen Hall | SD | 04 | | O | | | | | | | | | | |
| | | | | | | R | 12.0 | 12.0 | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | TOTAL OVERTIME HOURS | | | O | | | | | | | | | | |
| | | | TOTAL REGULAR HOURS | | | R | | | | | | | | | | |

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| U T | | 1 | 022 | 14 | Hall | From 06:00 To 18:00 | | |

DAY Wednesday

APPROVED

SUPERINTENDENT

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

FOREMAN'S NAME Stephen Hall

AN EQUAL OPPORTUNITY EMPLOYER

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | R15.000.51C | | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1827 | | Stephen Hall | SD T | 06 | | O | | | | | | | | | S Hall | | ✓ |
| | | | | | | R | 10.0 | 10.0 | | | | | | | | | |
| 1963 | | Kelly Jorrison | SD + | 13 | | O | | | | | | | | | Kelly Jorrison | | ✓ |
| | | | | | | R | 12.0 | 12.0 | | | | | | | | | |
| 1835 | | Lloyd Matag | SDT | 01 | | O | | | | | | | | | | | ✓ |
| | | | | | | R | 12.0 | 12.0 | | | | | | | | | |
| 1953 | | William Wolfer | SD + | 65 | | O | | | | | | | | | William J | | ✓ |
| | | | | | | R | 11.0 | 11.0 + | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | TOTAL OVERTIME HOURS | | O | | | | | | | | | | | |
| | | | | TOTAL REGULAR HOURS | | R | | | | | | | | | | | |

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

74420.

AN EQUAL OPPORTUNITY EMPLOYER

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|-------|---------|-------|-----|------|---------|-------|-------------|----------------|
| UT | | 1 | 08 | 14 | Hall | From 06:00 To 19:30 | | |

DAY Saturday

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED _____
SUPERINTENDENT

FOREMAN'S NAME  Stephen Hall

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1827 | | Stephen Hall | SDT | 06 | | O | | 8.0 | 5.5 | | | | |
| | | | | | | R | 13.5 | | | | | | ✓ |
| 1953 | | William Wolf | DT | 05 | | O | | 8.0 | 5.5 | | | | |
| | | | | | | R | 13.5 | | | | | | ✓ |
| 1835 | | Lloyd Mark | SDT | 04 | | O | | 8.0 | 5.0 | | | | |
| | | | | | | R | 13.0 | | | | | | ✓ |
| 1963 | | Kelly Sorensen | DT | 03 | | O | | 8.0 | | | | | |
| | | | | | | R | 8.0 | | | | | | ✓ |

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month · Day · Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|
| U 7 | | 1 0 0 4 14 | Ha H | From 06:00 To 15:00 | | |

DAY _Saturday_

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED _____

SUPERINTENDENT _____

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME _Stephen Hall_

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | 2010 06 0160 100 | 5.0 | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 3 | | William W. | D | 05 | | O | | | | | 0400 | | Brock | | | ✓ |
| | | | | | | R | 8.5 | 8.5 | | | | | | | | |
| 11 3 | | Fall C. | S D | 03 | | O | 85 | | | | 510 | | Tillie June | | | |
| | | | | | | R | | 8.5 | | | | | | | | |
| 835 | | Lloyd M. | S D | 04 | | O | | | | | 4100 | | | | | ✓ |
| | | | | | | R | 7.0 | 8.0 | | | | | | | | |
| 1827 | | Stephen Hall | | | | O | | | | | 78.5 | | S. Hall | | | ✓ |
| | | | | | | R | 9.0 | 9.0 | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| TOTAL OVERTIME HOURS | | | | | | O | | | | | | | | | | |

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 10 | 25 | 14 | Hall | From 5:30 To 14:30 | | |

DAY *Saturday*

APPROVED ___ SUPERINTENDENT

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

FOREMAN'S NAME **Stephen Hall**

AN EQUAL OPPORTUNITY EMPLOYER

PHASE CODES: 20 12 06 32 63

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ CENTS | WAGE CLASS CODE | | TOTAL HOURS | 20 | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1953 | | Viliami Wolfe | SDT 05 | | O | | | | | | ✓ |
| | | | | | R | 8.5 | 9.0 | | (sig) | | |
| 1963 | | Kelly Sorenson | SDT 03 | | O | | | | | | ✓ |
| | | | | | R | 9.0 | 9.0 | | (sig) | | |
| 1835 | | Lloyd Mateaki | SDT 01 | | O | | | | | | ✓ |
| | | | | | R | 9.0 | 9.0 | | (sig) | | |
| 1827 | | Stephen Hall | SDT 06 | | O | | | | | | ✓ |
| | | | | | R | 9.0 | 9.0 | | (sig) | | |
| | | | | | O | | | | | | |
| | | | | | R | | | | | | |
| | | | | | O | | | | | | |
| | | | | | R | | | | | | |
| | | | | | O | | | | | | |
| | | | | | R | | | | | | |
| | | | | | O | | | | | | |
| | | | | | R | | | | | | |
| | | | | | O | | | | | | |
| | | | | | R | | | | | | |
| | | | | | O | | | | | | |
| | | | | | R | | | | | | |
| | | | | | O | | | | | | |
| | | | | | R | | | | | | |
| | | | | | O | | | | | | |
| | | | | | R | | | | | | |
| TOTAL OVERTIME HOURS | | | | | O | | | | | | |
| TOTAL REGULAR HOURS | | | | | R | | | | | | |

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 10 | 24 | 14 | Hall | From 05:30 To 17:36 | | |

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED

DAY Friday

SUPERINTENDENT

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME Stephen Hall

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | TOTAL HOURS | 2012-06-3701 | 2012-06-2301 | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963 | | Kelly Sorensen | SD | +03 | | O / R 12.0 | 9.5 | 2.5 | | | | | Kelbm | | ✓ |
| 1953 | | Viliami Wolfe | SDT | 05 | | O / R 11.0 | 9.5 | 2.5 | | | | | Wolfe | | ✓ |
| 1827 | | Stephen Hall | SDT | 06 | | O / R 12.0 | 9.5 | 2.5 | | | | | SHall | | ✓ |
| 1935 | | Lloyd Maraci | SDT | 01 | | O / R 10.0 | 9.5 | 0.5 | | | | | R2 | | ✓ |
| | | | | | | O / R | | | | | | | | | |
| | | | | | | O / R | | | | | | | | | |
| | | | | | | O / R | | | | | | | | | |
| | | | | | | O / R | | | | | | | | | |
| | | | | | | O / R | | | | | | | | | |
| | | | | | | O / R | | | | | | | | | |
| | | | | | | O / R | | | | | | | | | |
| | | | | | | O / R | | | | | | | | | |
| | | | | | | O / R | | | | | | | | | |
| | | | | | | O / R | | | | | | | | | |
| | | | | | | O / R | | | | | | | | | |
| | | TOTAL OVERTIME HOURS | | | | O | | | | | | | | | |
| | | TOTAL REGULAR HOURS | | | | R | | | | | | | | | |

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 11 | 06 | 14 | Hall | From 06:00 To 19:00 | | |

DAY Thursday

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED _____ SUPERINTENDENT

FOREMAN'S NAME Stephen Hall

PHASE CODES

AN EQUAL OPPORTUNITY EMPLOYER

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | 2012-06-324KL | 2012-06-326 | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1827 | | Stephen Hall | SD T | 06 | | O | | | | | | | | | | | |
| | | | | | | R | 9.0 | 5.0 | 4.0 | | | | | | | | ✓ |
| 1835 | | Lloyd Murtaugh | SDT | 04 | | O | | | | | | | | | | | |
| | | | | | | R | 13.0 | 3.0 | 10.0 | | | | | | | | ✓ |
| 1353 | | Viliami Wolfgram | SDT | 04 | | O | | | | | | | | | | | |
| | | | | | | R | 11.0 | 7.0 | 4.0 | | | | | | | | ✓ |
| 1963 | | Kelly Donelson | SD T | 03 | | O | | | | | | | | | | | |
| | | | | | | R | 11.0 | 7.0 | 4.0 | | | | | | | | ✓ |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| TOTAL OVERTIME HOURS | | | | | | O | | | | | | | | | | | |

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 11 | 07 | 14 | Hall | From 06:00 To 17:00 | | |

DAY *Friday*

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED _____ SUPERINTENDENT

FOREMAN'S NAME  *Stephen Hall*

PHASE CODES

AN EQUAL OPPORTUNITY EMPLOYER

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | 2013-06-3606 | 2013-06-3701 | 2013-06-2407 | 2013-06-3268 | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1827 | | Stephen Hall | SDT | 06 | | O | 1.0 | | | | | | | | | | |
| | | | | | | R | 11.0 | 1.0 | 8.0 | 2.0 | | | | | | | |
| 1963 | | Kelly Sorenson | SDT | 03 | | O | | | | | | | | | | | |
| | | | | | | R | 6.0 | 1.0 | 5.0 | | | | | | | | |
| 1835 | | Lloyd Manxil | SDT | 04 | | O | | | | | | | | | | | |
| | | | | | | R | 9.0 | 1.0 | 6.0 | 2.0 | | | | | | | |
| 1953 | | William Wolfram | SDT | 05 | | O | | | | | | | | | | | |
| | | | | | | R | 10.5 | 1.0 | 6.0 | 3.5 | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | TOTAL OVERTIME HOURS | | | | O | | | | | | | | | | | |

**WADSWORTH BROTHERS**

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| U T | | 0 9 | 2 3 | 4 | Hall | From 06:00 To 19:00 | | |

DAY _Tuesday_

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED

SUPERINTENDENT

PHASE CODES

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME _Stephen Hall_

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | | | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 63 | | Kirk Simson | SDT | 03 | | O | | | | | | | | | Kirk Simson | | |
| | | | | | | R | 9.5 | 5.0 | 4.5 | | | | | | | | |
| 14 35 | | Lloyd Moroni | SDT | 01 | | O | | | | | | | | | | | |
| | | | | | | R | 13.0 | 5.0 | 8.0 | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | 5 | 5.0 | 7.5 | | | | | | | | |
| 18 27 | | Stephen Hall | SDT | 06 | | O | | | | | | | | | S. Hall | | |
| | | | | | | R | 13.0 | 5.0 | 8.0 | | | | | | | | |
| 18 97 | | Jason Johnson | SDT | 05 | | O | | | | | | | | | | | |
| | | | | | | R | 13.9 | 5.0 | 8.0 | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | TOTAL OVERTIME HOURS | | | O | | | | | | | | | | | |
| | | | TOTAL REGULAR HOURS | | | R | | | | | | | | | | | |

SUBMIT FOREMAN'S ACCIDENT REPORT

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 09 | 24 | 14 | Hall | From 6:00 To 10:30 | | |

DAY Wednesday

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED

SUPERINTENDENT

AN EQUAL OPPORTUNITY EMPLOYER

FOREMAN'S NAME Stephen Hall

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | TOTAL HOURS | | | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963 | | Kelly Soloman | SD | 03 | | O 10.5 | 10.5 | | | | | | | Kelly Luna | | |
| 1753 | | Villm Wilcon | SD | 01 | | O 10.0 | 10.0 | | | | | | | | | |
| 1813 | | Jose Miranda | SD | 01 | | O 10.0 | 10.0 | | | | | | | | | |
| 1827 | | Stephen Hall | SD | 06 | | R 11.0 | 11.0 | | | | | | | SHall | | |
| 1899 | | Jason Johnson | SD | 05 | | R 10.5 | 10.5 | 35.5 | | | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| | | | | | | O R | | | | | | | | | | |
| TOTAL OVERTIME HOURS | | | | | | O | | | | | | | | | | |
| TOTAL REGULAR HOURS | | | | | | R | | | | | | | | | | |

SUBMIT FOREMAN'S ACCIDENT REPORT

# WADSWORTH BROTHERS

# FOREMAN'S TIME CARD

STATE: UT
JOB NO:
Month: 09  Day: 25  Year: 14
FOREMAN: Hall
SHIFT From: 6:00  To: 19:00
SUB Payroll
RECONCILIATION

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED _____ SUPERINTENDENT

DAY: Thursday

FOREMAN'S NAME: Stephen Hall

PHASE CODES

AN EQUAL OPPORTUNITY EMPLOYER

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | 2013 06 3704 | 2012 06 PRES9 | | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8638 | | Lloyd P. Mitali | 50 | 01 | | O | 11.0 | | | 45 | | | | | | | |
| | | | | | | R | 11.0 | 11.0 | | | | | | | | | |
| 1963 | | Kelly Sorensen | 50 | 03 | | O | | | | | | | | | | | |
| | | | | | | R | 13.5 | 11.0 | 3.5 | | | | | | Kelly Soren | | ✓ |
| 1153 | | William Wolfgren | 51.5 | 02 | | O | | | | | | | | | | | |
| | | | | | | R | 13.5 | 11.0 | 3.5 | | | | | | | | ✓ |
| 1327 | | Stephen Hall | 50 | 06 | | O | | | | | | | | | | | |
| | | | | | | R | 13.5 | 11.0 | 3.5 | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | | |
| TOTAL OVERTIME HOURS | | | | | | O | | | | | | | | | | | |
| TOTAL REGULAR HOURS | | | | | | R | | | | | | | | | | | |

SUBMIT FOREMAN'S ACCIDENT REPORT

**WADSWORTH BROTHERS**

# FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 09 | 26 | 14 | Hall | From 13:30 To 19:00 | | |

DAY Friday

APPROVED

SUPERINTENDENT

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

FOREMAN'S NAME  Stephen Hall

AN EQUAL OPPORTUNITY EMPLOYER

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1827 | | Stephen Hall | SA | T06 | | O | | | | | | | | |
| | | | | | | R | 12.5 | 12.5 | | | | | | |
| 1953 | | Vilan Wilt. | SA | T02 | | O | | | | | | | | |
| | | | | | | R | 13.5 | 12.5 | 1.0 | — | 59 | | | |
| 1963 | | Kelly Sheron | SD | T08 | | O | | | | | | | | |
| | | | | | | R | 13.5 | 12.5 | 1.0 | — | 59 | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| TOTAL OVERTIME HOURS | | | | | | O | | | | | | | | |
| TOTAL REGULAR HOURS | | | | | | R | | | | | | | | |

SUBMIT FOREMAN'S ACCIDENT REPORT

# WADSWORTH BROTHERS

## FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| UT | | 09 | 18 | 14 | Hall | From 02:30 To 14:30 | | |

DAY THURSDAY

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED _____ SUPERINTENDENT

FOREMAN'S NAME: Stephen Hall

AN EQUAL OPPORTUNITY EMPLOYER

PHASE CODES

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | | TOTAL HOURS | 00-1320-01 | 2025-0260-0 | | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14063 | | Kelly Smith | SDT | 03 | | O | | | | | | | | | | |
| | | | | | | R | 10.5 | 9.0 | 1.5 | | | | | Kelly Smith | | ✓ |
| 1827 | | Stephen Hall | SDT | 06 | | O | | | | | | | | | | |
| | | | | | | R | 10.5 | 9.0 | 1.5 | | | | | S Hall | | ✓ |
| 1517 | | Jason Shaban | SDT | 05 | | O | | | | | | | | | | |
| | | | | | | R | 12.0 | 9.0 | 3.0 | | | | | | | ✓ |
| 1635 | | Lloyd Mathra | SDT | 01 | | O | | | | | | | | | | |
| | | | | | | R | 10.5 | 9. | | | | | | | | ✓ |
| 1915 | | Vilami William | SDT | 02 | | O | | | | | | | Both | | | ✓ |
| | | | | | | R | 11.5 | 9.0 | | | | | | | | ✓ |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | | | | O | | | | | | | | | | |
| | | | | | | R | | | | | | | | | | |
| | | | TOTAL OVERTIME HOURS | | | O | | | | | | | | | | |
| | | | TOTAL REGULAR HOURS | | | R | | | | | | | | | | |

SUBMIT FOREMAN'S ACCIDENT REPORT

# WADSWORTH BROTHERS

## FOREMAN'S TIME CARD

| STATE | JOB NO. | Month | Day | Year | FOREMAN | SHIFT | SUB Payroll | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|
| U7 | | 09 | 9 | 14 | HcH | From 06:00 To 16:00 | | |

DAY Friday

*H=HIRED
*T=TERMINATED
*F=FIRED
*Q=QUIT

APPROVED SUPERINTENDENT

FOREMAN'S NAME Stephen HcH

PHASE CODES

AN EQUAL OPPORTUNITY EMPLOYER

| EMPLOYEE NUMBER | * | EMPLOYEE NAME | RATE $ | CENTS | WAGE CLASS CODE | TOTAL HOURS | 20102 | 20107 06:2404 06:2606 | | | | EMPLOYEE SIGNATURE | FOREMAN'S SHIFT COST | INJURY TODAY? YES NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969 | | Kelly Soirman | 50 + | 03 | | O | | | | | | | | ✓ |
| | | | | | | R | 10.0 | 5.0 5.0 | | | | Kellisman | | |
| 52 | | when Wolban | + | 02 | | O | | | | | | | | |
| | | | | | | R | 11.0 | 5.0 6.0 | | | | | | |
| 1827 | | Stephen HcH | SOT06 | | | O | | | | | | | | ✓ |
| | | | | | | R | 10.0 | 5.0 5.0 | | | | | | |
| 1435 | | Lloyd Mitach | SOT | 01 | | O | | | | | | | | ✓ |
| | | | | | | R | 10.0 | 5.0 5.0 | | | | | | |
| 1899 | | Jason Johnson | SOT | CC | | O | | | | | | | | ✓ |
| | | | | | | R | 9.5 | 3.0 4.5 | | — | 55.5 | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | | | | O | | | | | | | | |
| | | | | | | R | | | | | | | | |
| | | | TOTAL OVERTIME HOURS | | | O | | | | | | | | |
| | | | TOTAL REGULAR HOURS | | | R | | | | | | | | |

SUBMIT FOREMAN'S ACCIDENT REPORT